**TRANSMARINE SHIPPING, INC.**
200 E ALONDRA BLVD CARSON, CA 90248
TEL: 310-338-1098  FAX: 310-338-1298  EMAIL: lax@transmarineusa.com

## ARRIVAL NOTICE / CHARGEABLE ITEMS

| Shipper | Reference No. | | Date | |
|---|---|---|---|---|
| ABLE C&C CO., LTD.<br>13F, TOWER ONE, MAJESTAR CITY 12 SEOCHO-DAERO<br>38-GIL, SEOCHO-GU<br>SEOUL, KOREA, SOUTH<br>TEL :82-2-2199 0130  FAX :82-2-2199 0177 | OI-122094 | | Apr-25-2022 | |
| | Master B/L No. | | Prepared By | |
| | HDMUSELM23731501 | | Casey Pak | |
| Consignee | Sub B/L No. | | House B/L No. | |
| ABLE C&C US, INC.<br>100 W. FOREST AVE.<br>UNIT E<br>ENGLEWOOD, NJ 07631<br>TEL :917-536-0873 | | | WELOSEL2203099 | |
| | AMS B/L No. | | Customer Ref No. | |
| Notify Party | ILGLPANU22030041 | | | |
| ABLE C&C US, INC.<br>100 W. FOREST AVE.<br>UNIT E<br>ENGLEWOOD, NJ 07631 USA-US<br>ATTN:SEHOON CHANG | Vessel & Voyage No. | | | |
| | HYUNDAI HONOUR 0029E | | | |
| | Port of Loading | | ETD | |
| | BUSAN,KOREA, SOUTH | | Apr-04-2022 | |
| BROKER | Port of Discharge | | ETA | |
| YUSEN LOGISTICS (AMERICAS) INC.<br>230-79 INTERNATIONAL AIRPORT CENTER BLVD., SUITE 200<br>SPRINGFIELD G<br>ATTN : Paul Im | NEW YORK,NY | | Apr-28-2022 | |
| | Place of Delivery | | ETA | |
| | | | Apr-28-2022 | |
| | Final Destination | | ETA | |
| | | | Apr-28-2022 | |
| Freight Location | | Firm Code | | Available Date |
| GLOBAL TERMINAL-NY-E364   TEL:201-451-5200 | | E364 | | |
| Container Return Location | | Last Free Date | | G.O. Date |

| I.T. No : | Date : | Place: |
|---|---|---|
| | Particular & furnished by shipper | |

| Container No/Seal No.<br>Marks & Nos. | No. of Container<br>No. of packages. | Description of package and goods | Gross Weight | Measurement |
|---|---|---|---|---|
| * Container No.<br>BMOU4139697 / 40HC / HK235117<br>/ 14PKGS<br>BSIU9939450 / 40HC / HEK1333 /<br>14PKGS | 28 PKG<br>40HC x 2 | MISSHA COSMETICS | 12291.00 KGS<br>27096.74 LBS | 53.010 CBM<br>1872 CFT |

"EXPRESS RELEASE"

CY/CY

**Remarks:**

A). All cargoes are released only upon receipt of surrendered and properly endorsed original Bill of Lading and all full payments of all charges due.Transmarine Shipping, Inc. shall have a general lien on any and all goods and documents relating to goods of the merchant in its possession, custody or control or en route, for all claims for charges, expenses or advances incurred by the carrier in connections with any shipments, including but not limited to prior shipments of the merchant.  B). Consignee must arrange for Customs entry and payment of duty before Customs issue their permit order. C). Please call terminal or warehouse to ensure the availability of your freight piror to arrangement of pick-up. D). To avoid any additional charge, please pick up freight within free time limited in advance with terminal/warehouse tarriff. E). For unusual effects, please issue us a Cashier check or Money Order payable to "Transmarine Shipping, Inc."   F). Please allow 48hoursfor proces

### Chargeable Items

| Description of charges | Prepaid | | Collect |
|---|---|---|---|
| OCEAN FREIGHT CHARGE | | USD | 34,200.00 |
| HANDLING CHARGE | | USD | 60.00 |
| | | | |
| Amount | | USD | 34,260.00 |
| Total Amount | | USD | 34,260.00 |

To View the latest tracking information, please click here

# TRANSMARINE SHIPPING, INC.

FMC-OTI NO. 023921NF

**BILL OF LADING**
Not Negotiable unless consigned To Order

| Shipper / Exporter  (Complete name, address and Phone/Fax) | Booking Number | Bill of Lading Number |
|---|---|---|
| ABLE C&C CO., LTD.<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | | WELOSEL2203099 |

| Consignee  (Complete name, address and Phone/Fax) | Forwarding Agent and References |
|---|---|
| ABLE C&C US, INC.<br>100 W. FOREST AVE.<br>UNIT E ENGLEWOOD, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | |

| | Point and Country of Origin of Goods |
|---|---|
| | |

| Notify Party (Complete name, address and Phone/Fax) | Also Notify / Domestic Routing / Export Instructions |
|---|---|
| SAME AS CONSIGNEE | TRANSMARINE SHIPPING, INC<br>200 E. ALONDRA BLVD.,<br>CARSON, CA 90248<br>TEL:310-338-1098 FAX:310-338-1298 |

| Pre-Carriage by | Place of Receipt | | |
|---|---|---|---|
| | BUSAN, KOREA | | |
| Ocean Vessel Voy No. | Port of Loading | | |
| HYUNDAI HONOUR 0029E | BUSAN, KOREA | | |
| Port of Discharge | Place of Delivery | Type of Movement | Number of Originals |
| NEW YORK, NY. USA | NEW YORK, NY. USA | | NIL |

## PARTICULARS FURNISHED BY SHIPPER

| Marks and Numbers | No. of Packages | Description of Packages and Goods | Gross Weight | Measurement |
|---|---|---|---|---|
| | 2x40HQ<br>(28 PACKAGES) | | 12,291.00KGS | 53.010CBM |
| MISSHA<br>MADE IN KOREA<br>4 PLT<br><br>MISSHA<br>MADE IN KOREA<br>18 PLT<br><br>A'PIEU<br>MADE IN KOREA<br>6 PLT | | "SHIPPER'S LOAD & COUNT"<br>SAID TO CONTAIN :<br>14,113PCS OF<br>MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317_OCEAN<br><br>55,874PCS OF<br>MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317_OCEAN_MOQ | | |
| CNTR NO/SEAL NO/TYPE<br>(PKGS/GWT/CBM)<br>==================<br>BMOU4139697/HF235117/40HQ<br>(14PACKAGES/6,177KG/29.31CBM)<br>BSIU9939450/HEK1333/40HQ<br>(14PACKAGES/6,114KG/23.70CBM) | | 9,750PCS OF<br>A'PIEU COSMETICS<br>DETAIL AS PER APPLICANT'S<br>AP_US220317_OCEAN<br>*INV NO: US202203-0003, US202203-0004,US202203-0005<br>"FREIGHT COLLECT" | ON BOARD DATE<br>APR.03,2022 | |

Declared Cargo Value US$ ___    Total number of Packages (in Words)  SAY : TWO(2x40HQ) CONTAINERS ONLY

Carrier has a policy against payment, solicitation, or receipt of any rebate, directly or indirectly, which would be unlawful under the United States Shipping Act of 1984. Freight rates, charges, weights and/or measurements are subject to correction.

| Freight and Charges | Prepaid | Collect | Received for shipment from the merchant in external good order and condition except as otherwise noted. The goods mentioned above to be transported as provided herein, by any mode of transport for all or any part of the carriage, subject to all the terms and conditions appearing on the front and back hereof and in the carrier's applicable tariff to which the merchant agrees by accepting this Bill of Lading. The particulars given above are furnished by the merchant, and the weight, measurement, quantity, condition, contents and value of goods are unknown to the Carrier and when this carriage has not been/is the means of checking and is not part of this Bill of Lading contract. In witness whereof three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void. Attention to Shipper: The terms and conditions of the order of this Bill of Lading under which this shipment is accepted are printed on the back hereof. Note in any otherwise specified, the charges listed herein do not include customs duties, taxes, customs clearance charges and sundries non-transportation charges which are for the account of the cargo. |
|---|---|---|---|
| FREIGHT COLLECT AS ARRANGED | | | |

**SURRENDERED**

TRANSMARINE SHIPPING, INC.

| TOTAL | | | Signed by ___  Signed for the Carrier Transmarine Shipping, Inc<br><br>Date of issue<br>APR.04,2022 |
|---|---|---|---|



# Yusen Logistics (Americas) Inc.

**Yusen Logistics**

CHB NO.9354
OTI NO.2432NF
IATA NO.01-1 9603

New York Office
230-79 International Airport Center Blvd.
Suite# 200
Springfield Gardens, NY 11413
TEL: (1)-347-535-8063
FAX: (1)-718-244-0629





## INVOICE NYCCIS3095435

**Page 1 of 2**

Able C&C US, Inc
100 W. Forest Ave
Englewood NJ 07631

| | |
|---|---|
| **INVOICE DATE** | 09-May-22 |
| **CUSTOMER ID** | ABLCCUEWD |
| **DECLARATION** | BNYC0046857 |
| **DUE DATE** | 09-May-22 |
| **TERMS** | Cash on Delivery |

| **BROKERAGE DETAILS** | | | **PRINTED BY: Paul Im** |
|---|---|---|---|

| **SHIPPER** | **CONSIGNEE** | | |
|---|---|---|---|
| ABLE C&C CO., LTD. 13F. TOWER ONE, MAJESTER CITY 12, SEOCHO-DAERO SEOCHO-GU SEOUL Korea | Able C&C US, Inc 100 W. Forest Ave Englewood NJ 07631 U.S.A. | | |

| **SUPPLIER'S INVOICE NUMBER(S)** | **GOODS DESCRIPTION** | | |
|---|---|---|---|
| US202203-0003, US202203-0004, US202203-0005 | MISSHA/A'PIEU COSMETICS & SUPPLIES | | |

| **ORDER NUMBERS / REFERENCE** | **WEIGHT** | **VOLUME** | **PACKAGES** |
|---|---|---|---|
| US202203-0003/4/5 | 12291.000 KG | 53.010 M3 | 28 PK (OUTER) |

| **VESSEL / VOYAGE / IMO(LLOYDS)** | **OCEAN BILL OF LADING** | **HOUSE BILL OF LADING** | |
|---|---|---|---|
| HYUNDAI HONOUR / 0029E / 9473731 | HDMUSELM23731501 | ILGLPANU22030041 | |

| **ORIGIN** | **ETD** | **DESTINATION** | **ETA** |
|---|---|---|---|
| KRSEL = Seoul, Korea | 02-Apr-22 | USEWR = Newark, NJ, U.S.A. | 11-May-22 |

| **CUSTOMS ENTRY DETAILS** |
|---|
| 286-6586645-6 |

| **CONTAINERS** |
|---|
| BMOU4139697 - 40HC, BSIU9939450 - 40HC |

| **CHARGES** | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Duty | 346.48 |
| Cotton Fee                      0.16 | |
| Harbor Maintenance Fee        346.32 | |
| CUSTOMS CLEARANCE   SERVICE FEE (DST) | 85.00 |
| IMPORTER SECURITY FILING (DST) | 25.00 |
| FDA SERVICE FEE – FOOD AND DRUG ADMINISTRATION (DST) | 25.00 |
| ADDITIONAL CLASSIFICATIONS SERVICES(DST) | 150.00 |
| MESSENGER FEE (DST) | 25.00 |
| TRUCKAGE/DELIVERY (DST) | 1,120.00 |
| CHASSIS CHARGE (DST) | 140.00 |
| TERMINAL CONGESTION FEE (DST) | 240.00 |

**19 CFR 111.29(b)(2)(ii) Notice of Method of Payment**

If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed CBP) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the "U.S. Customs and Border Protection" which will be delivered to CBP by the broker.

**Consolidated Omnibus Budget Reconciliation Act (COBRA) of 1985 will take effect on October 1, 2021.**

The Merchandise Processing Fee (MPF) ad valorem rate of 0.3464% will NOT change. The MPF minimum and maximum for formal entries (class code 499) will change. The minimum will change from $27.23 to $27.75; and the maximum will change from $528.33 to $538.40.
The fee for informal entry or release (class code 311) will change to $2.22.
The surcharge for manual entry or release will change to $3.33.
The dutiable mail fee (class code 496) will change to $6.11.

**Continued Over...**



# Yusen Logistics (Americas) Inc.

**Yusen Logistics**

CHB NO.9354
OTI NO.2432NF
IATA NO.01-1 9603

New York Office
230-79 International Airport Center Blvd.
Suite# 200
Springfield Gardens, NY 11413
TEL: (1)-347-535-8063
FAX: (1)-718-244-0629

  

ACCREDITED AGENT

## INVOICE NYCCIS3095435

**Page 2 of 2**

Able C&C US, Inc
100 W. Forest Ave
Englewood NJ 07631

| | |
|---|---|
| **INVOICE DATE** | 09-May-22 |
| **CUSTOMER ID** | ABLCCUEWD |
| **DECLARATION** | BNYC0046857 |
| **DUE DATE** | 09-May-22 |
| **TERMS** | Cash on Delivery |

| TOTAL CHARGES | | |
|---|---|---|
| Due to market conditions, including but not limited to port congestion, you may receive additional invoices relating to this shipment for accessorials and/or fees instituted by the ports/terminals for excessive dwell time.<br><br>Terms & Conditions are available at www.us.yusen-logistics.com | **SUBTOTAL** | 2,156.48 |
| | | |
| | **TOTAL USD** | **2,156.48** |

For C.O.D. customers, delivery will only be completed after payment in full of this invoice.  Payments will only be accepted via PayCargo.  Cargo will only be released upon receipt of payment in full via PayCargo.
Please access the below link for one-time registration of your account and to make any payments.

**_PayCargo:_**
- _Register link:_ **_https://yusen.paycargo.com_**

**Issued by: Paul Im**



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021

## ENTRY SUMMARY

Summary Status          PPLS

Team                    HBA

| 1. Filer Code/Entry Number | 2. Entry Type | 3. Summary Date | 4. Surety Number | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|---|---|---|
| 286-6586645-6 | 01 ABI/A | 05/19/22 | 054 | 8 | 4601 | 05/09/2022 |

| 8. Importing Carrier | 9. Mode Of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| HYUNDAI HONOUR (HDMU) | 11 | KR | 05/11/2022 |

| 12. B/L or AWB Number | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| HDMUSELM23731501 | MULTI | KR | 04/03/2022 |

| 16. I.T. Number | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 58023 | 4601 |

| 21. Location of Goods/G.O. Number | 22. Consignee Number | 23. Importer Number | 24. Reference Number |
|---|---|---|---|
| E364/GLOBAL TERMINAL & CON | SAME | 84-519133400 | |

| 25. Ultimate Consignee Name *(Last, First, M.I.)* and Address | 26. Importer of Record Name *(Last, First, M.I.)* and Address |
|---|---|
| | Able C&C US, Inc<br>100 W. Forest Ave |
| City          State  NJ          Zip | City   Englewood          State   NJ   Zip  07631 |

| 27 | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| Line No. | 29.<br>A. HTSUS Number<br>B. ADA/CVD Number | 30.<br>A. Gross Weight<br>B. Manifest Qty. | 31.<br>Net Quantity in HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa Number | Dollars          Cents |

| I.T. DATE   I.T. NO. | MASTER BILL/AWB | HOUSE BILL | | SUBHOUSE BILL | BILL QTY |
|---|---|---|---|---|---|
| | HDMUSELM23731501 | ILGLPANU22030041 | | | 28 PK |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Invoice Number   001/US202203-0003 | | | Y | | |
| 001 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | |
| KR. | 3304.99.5000 | 74 KG | 74 KG | 1,672 | Free | 0.00 |
| | MID KRABLCC13SEO | | | C85 | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | 2.09 |
| | | | | | | |
| 002 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | |
| KR. | 3304.99.5000 | 141 KG | 141 KG | 3,173 | Free | 0.00 |
| | MID KRABLCC13SEO | | | C160 | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | 3.97 |
| | | | | | | |
| 003 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | |
| KR. | 3304.99.5000 | 94 KG | 94 KG | 2,113 | Free | 0.00 |
| | MID KRABLCC13SEO | | | C107 | | |

| Other Fee Summary *(for Block 39)* | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|
| 501 Harbor Maintenance Fee   $346.32 | $276,987.00 | A. LIQ CODE | B. Ascertained Duty | 37. Duty | |
| 056 Cotton Fee   $0.16 | Total Other Fees | | | | 0.00 |
| | | REASON CODE | C. Ascertained Tax | 38. Tax | |
| | $346.48 | | | | 0.00 |

| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | D. Ascertained Other | 39. Other |
|---|---|---|
| | | 346.48 |

| | E. Ascertained Total | 40. Total |
|---|---|---|
| I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner | | 346.48 |

or purchaser or agent thereof.  I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief.  I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME *(LAST,FIRST, M.I.)*          TITLE | SIGNATURE | DATE |
|---|---|---|
| YUSEN LOGISTICS (AMERICAS) INC.          ATTY-IN-FACT | *Myunghyun (Paul) Im*<br>Paul Im | 05/09/2022 |

| 42. Broker/Filer Information Name *(Last,First, M.I.)* and Phone Number | 43. Broker/Importer File Number |
|---|---|
| YUSEN LOGISTICS (AMERICAS) INC.<br>230-79 International Air Center Blvd.,Suite200,  Springfield Garden,, NY 11413<br>PHONE: +13475358063 | BNYC0046857 / Ref: US202203-0003/4/5 |

CBP Form 7501 (12/19)



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

1. Filer Code/Entry Number
286-6586645-6

| 27 Line No. | 28. Description of Merchandise 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 2.64 |
| 004 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 27 KG | 27 KG | 600 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C30 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.75 |
| 005 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 51 KG | 51 KG | 1,140 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C58 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.43 |
| 006 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| | KR. 3304.20.0000 | 33 KG | 33 KG | 755 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C38 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.94 |
| 007 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 53 KG | 53 KG | 1,195 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C60 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.49 |
| 008 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 51 KG | 51 KG | 1,142 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C58 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.43 |
| 009 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 22 KG | 22 KG | 493 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C25 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.62 |
| 010 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 162 KG | 162 KG | 3,658 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C185 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 4.57 |
| 011 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 4 KG | 4 KG | 100 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C5 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.13 |
| 012 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 4 KG | 4 KG | 100 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C5 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.13 |
| 013 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 4 KG | 4 KG | 100 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C5 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.13 |



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

## ENTRY SUMMARY CONTINUATION SHEET

1. Filer Code/Entry Number
286-6586645-6

| 27 Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| 014 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 4 KG | 4 KG | 100 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C5 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.13 |
| 015 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 4 KG | 4 KG | 100 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C5 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.13 |
| 016 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 154 KG | 154 KG | 3,464 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C175 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 4.33 |
| 017 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 194 KG | 194 KG | 4,370 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C221 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 5.46 |
| 018 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 153 KG | 153 KG | 3,457 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C175 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 4.32 |
| 019 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 153 KG | 153 KG | 3,457 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C175 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 4.32 |
| 020 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 82 KG | 82 KG | 1,842 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C93 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 2.30 |
| 021 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 6 KG | 6 KG | 145 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C7 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.18 |
| 022 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 21 KG | 21 KG | 472 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C24 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.59 |
| 023 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 40 KG | 40 KG | 900 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C45 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.13 |
| 024 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 11 KG | 11 KG | 252 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C13 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.32 |



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

## ENTRY SUMMARY CONTINUATION SHEET

1. Filer Code/Entry Number
286-6586645-6

| 27 Line No. | 28. Description of Merchandise | | | 32. | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | | Dollars | Cents |
| 025 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 48 KG | 48 KG | 1,072 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C54 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.34 |
| 026 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 15 KG | 15 KG | 336 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C17 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.42 |
| 027 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 7 KG | 7 KG | 168 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C8 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.21 |
| 028 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 7 KG | 7 KG | 168 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C8 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.21 |
| 029 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 24 KG | 24 KG | 543 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C27 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.68 |
| 030 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 24 KG | 24 KG | 543 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C27 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.68 |
| 031 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 24 KG | 24 KG | 543 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C27 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.68 |
| 032 | BEAUTY OR MAKEUP,EYE MAKEU | | | | | | |
| KR. | 3304.20.0000 | 24 KG | 24 KG | 543 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C27 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.68 |
| 033 | BEAUTY/MAKEUP PREPS,LIP | | | | | | |
| KR. | 3304.10.0000 | 19 KG | 19 KG | 432 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C22 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.54 |
| 034 | BEAUTY/MAKEUP PREPS,LIP | | | | | | |
| KR. | 3304.10.0000 | 2 KG | 2 KG | 40 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C2 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.05 |
| 035 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| KR. | 3304.99.5000 | 4 KG | 4 KG | 101 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C5 | | | |



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

## ENTRY SUMMARY CONTINUATION SHEET

1. Filer Code/Entry Number
286-6586645-6

| 27 Line No. | 28. Description of Merchandise 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.13 |
| 036 | TEX,<5MM LN,COTTON:WAD,OTH | | | | | | |
| | KR. 5601.21.0090 | 15 KG | 15 KG | 329 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C17 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.41 |
| | 056 COTTON FEE | | | | 1.087653c/KG | | 0.16 |
| | Invoice Number | | 001/US202203-0003 | | | | |
| | Invoice Value USD | | 39,618.16 | | | | |
| | Total Entered Value (Invoice) | | 39,618.00 | | | | |
| | Invoice Number   002/US202203-0004 | | | Y | | | |
| 037 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 13 KG | 13 KG | 285 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C14 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.36 |
| 038 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 39 KG | 39 KG | 882 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C45 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.10 |
| 039 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 1 KG | 1 KG | 13 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C1 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.02 |
| 040 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 83 KG | 83 KG | 1,862 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C94 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 2.33 |
| 041 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 224 KG | 224 KG | 5,059 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C256 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 6.32 |
| 042 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 160 KG | 160 KG | 3,609 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C182 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 4.51 |
| 043 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 126 KG | 126 KG | 2,843 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C144 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 3.55 |
| 044 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 590 KG | 590 KG | 13,300 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C672 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 16.63 |

CBP Form 7501 (12/19)



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

## ENTRY SUMMARY CONTINUATION SHEET

1. Filer Code/Entry Number
286-6586645-6

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| 045 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 1076 KG | 1076 KG | 24,250 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C1226 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 30.31 |
| 046 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 1087 KG | 1087 KG | 24,500 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C1238 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 30.63 |
| 047 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 739 KG | 739 KG | 16,650 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C842 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 20.81 |
| 048 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 304 KG | 304 KG | 6,842 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C346 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 8.55 |
| 049 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 302 KG | 302 KG | 6,810 | Free | | 0.00 |
| | MID KRHANCO160KAN | | | C344 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 8.51 |
| 050 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 916 KG | 916 KG | 20,647 | Free | | 0.00 |
| | MID KRHANCO160KAN | | | C1044 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 25.81 |
| 051 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 785 KG | 785 KG | 17,700 | Free | | 0.00 |
| | MID KRHANCO160KAN | | | C895 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 22.13 |
| 052 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 262 KG | 262 KG | 5,900 | Free | | 0.00 |
| | MID KRHANCO160KAN | | | C298 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 7.38 |
| 053 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 259 KG | 259 KG | 5,840 | Free | | 0.00 |
| | MID KRHANCO160KAN | | | C295 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 7.30 |
| 054 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 4 KG | 4 KG | 86 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C4 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.11 |
| 055 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 584 KG | 584 KG | 13,150 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C665 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 16.44 |



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

1. Filer Code/Entry Number
286-6586645-6

| 27 Line No. | 28. Description of Merchandise 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|
| 056 | BEAUTY OR MAKE-UP PREPS,OTHER KR. 3304.99.5000 | 588 KG | 588 KG | 13,260 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C670 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 16.58 |
| 057 | BEAUTY OR MAKE-UP PREPS,OTHER KR. 3304.99.5000 | 268 KG | 268 KG | 6,036 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C305 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 7.55 |
| 058 | BEAUTY OR MAKE-UP PREPS,OTHER KR. 3304.99.5000 | 47 KG | 47 KG | 1,066 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C54 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.33 |
| 059 | BEAUTY OR MAKE-UP PREPS,OTHER KR. 3304.99.5000 | 612 KG | 612 KG | 13,800 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C698 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 17.25 |
| | Invoice Number          002/US202203-0004 | | | | | | |
| | Invoice Value USD        204,389.68 | | | | | | |
| | Total Entered Value (Invoice)  204,390.00 | | | | | | |
| | Invoice Number   003/US202203-0005 | | | Y | | | |
| 060 | BEAUTY OR MAKE-UP PREPS,OTHER KR. 3304.99.5000 | 40 KG | 40 KG | 894 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C45 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.12 |
| 061 | BEAUTY OR MAKE-UP PREPS,OTHER KR. 3304.99.5000 | 12 KG | 12 KG | 276 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C14 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.35 |
| 062 | BEAUTY/MAKEUP ,ROUGES POWD KR. 3304.91.0010 | 7 KG | 7 KG | 168 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C9 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.21 |
| 063 | BEAUTY/MAKEUP ,ROUGES POWD KR. 3304.91.0010 | 7 KG | 7 KG | 164 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C8 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.21 |
| 064 | BEAUTY/MAKEUP ,ROUGES POWD KR. 3304.91.0010 | 2 KG | 2 KG | 55 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C3 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.07 |
| 065 | BEAUTY/MAKEUP ,ROUGES POWD KR. 3304.91.0010 | 31 KG | 31 KG | 696 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C35 | | | |

CBP Form 7501 (12/19)                                                                  Page 7 of 8



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

## ENTRY SUMMARY CONTINUATION SHEET

1. Filer Code/Entry Number
286-6586645-6

| 27<br>Line No. | 28. Description of Merchandise | | | 32.<br>A. Entered Value<br>B. CHGS<br>C. Relationship | 33.<br>A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | 34.<br>Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Gross Weight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | | | Dollars | Cents |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.87 |
| 066 | BEAUTY/MAKEUP ,ROUGES POWD | | | | | | |
| | KR. 3304.91.0010 | 21 KG | 21 KG | 467 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C24 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.58 |
| 067 | BEAUTY/MAKEUP PREPS,LIP | | | | | | |
| | KR. 3304.10.0000 | 9 KG | 9 KG | 210 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C11 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.26 |
| 068 | BEAUTY/MAKEUP PREPS,LIP | | | | | | |
| | KR. 3304.10.0000 | 46 KG | 46 KG | 1,038 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C52 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.30 |
| 069 | BEAUTY/MAKEUP PREPS,LIP | | | | | | |
| | KR. 3304.10.0000 | 37 KG | 37 KG | 828 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C42 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 1.04 |
| 070 | BEAUTY/MAKEUP PREPS,LIP | | | | | | |
| | KR. 3304.10.0000 | 19 KG | 19 KG | 420 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C21 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.53 |
| 071 | BEAUTY/MAKEUP PREPS,LIP | | | | | | |
| | KR. 3304.10.0000 | 27 KG | 27 KG | 618 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C31 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 0.77 |
| 072 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 444 KG | 444 KG | 10,000 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C505 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 12.50 |
| 073 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 444 KG | 444 KG | 10,000 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C505 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 12.50 |
| 074 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 111 KG | 111 KG | 2,500 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C126 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 3.13 |
| 075 | BEAUTY OR MAKE-UP PREPS,OTHER | | | | | | |
| | KR. 3304.99.5000 | 206 KG | 206 KG | 4,645 | Free | | 0.00 |
| | MID KRABLCC13SEO | | | C235 | | | |
| | 501 HARBOR MAINTENANCE FEE (HMF) | | | | 0.125% | | 5.81 |
| | Invoice Number | | 003/US202203-0005 | | | | |
| | Invoice Value USD | | 32,979.16 | | | | |
| | Total Entered Value (Invoice) | | 32,979.00 | | | | |

CBP Form 7501 (12/19)



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# COMMERCIAL INVOICE

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0003<br>22/03/2022<br><br>**L/C NO & DATE OF ISSUE** |

| CONSIGNEE | NOTIFY PARTY |
|---|---|
| **ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 01/04/2022 | HYUNDAI HONOUR 0029E | ※ F.O.B. KOREA   60DAYS CREDIT TERMS |

| ROM | TO | |
|---|---|---|
| BUSAN, KOREA | NYC, USA | BUSAN ETD : 4/1<br>NY ETA : 4/27 |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| MISSHA<br>MADE IN KOREA<br><br>4 PLT | MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317 OCEAN | 14,113<br>PCS | | FOB USD<br>39,618.16 |
| | | | TIV: $39,618.16<br>NEV: $39,618.16<br>CO: KR | |
| | - TO BE ATTACHED SHEET - | | | |
| CONTAINER NO :<br>SEALING NO : | | **SIGNED BY**<br><br>HAE JOON, LEE<br>CEO<br>Able C&C Co., Ltd. | | |

**ABLE C&C CO., LTD.**

COSMETICS

| ERP CODE | CATEGORY | PRODUCT | NET WT. VOLUME | Q'TY | AMOUNT |
|---|---|---|---|---|---|
| E2151 | BASIC CARE | MISSHA SUPER AQUA CELL RENEW SNAIL SKIN TREATMENT MULTI LANGL | 130ml | 304 | 1,672.00 |
| I0225 | BASIC CARE | MISSHA SUPER AQUA ULTRA HYALRON CREAM (70ML) | 70ml | 774 | 3,173.40 |
| N/A | BASIC CARE | MISSHA SUPER AQUA SET <3 PCS> | Toner 200ml Emulsion 130ml | 152 | 2,112.80 |
| I2319 | CLEANSING | MISSHA SUPER AQUA ULTRA HYALRON CLEANSING CREAM | 200ml | 300 | 600.00 |
| I2111 | BASIC CARE | MISSHA BEE POLLEN RENEW AMPOULER | 40ml | 300 | 1,140.00 |
| I2344 | BASIC CARE | MISSHA BEE POLLEN RENEW EYE AMPOULER | 30ml | 204 | 754.80 |
| N/A | BASIC CARE | MISSHA ATELOCOLLAGEN500 POWER PLUMPING AMPOULE | 50ml | 239 | 1,155.00 |
| I7112 | BASIC CARE | MISSHA VITA C PLUS SPOT CORRECTING CONCENTRATE AMPOULE | 15g | 330 | 1,141.80 |
| I7120 | MASK/MASSAGE | MISSHA VITA C PLUS SPOT CORRECTING AMPOULE SHEET MASK | 1pc/26ml | 1,050 | 493.50 |
| I8511 | BASIC CARE | MISSHA TIME REVOLUTION NIGHT REPAIR AMPOULE CREAM 5X (50ML) | 50ml | 762 | 3,657.60 |
| I2160 | MASK/MASSAGE | MISSHA ARY FIT SHEET MASK (CUCUMBER) | 19g | 500 | 100.00 |
| I2163 | MASK/MASSAGE | MISSHA ARY FIT SHEET MASK (ALOE) | 19g | 500 | 100.00 |
| I2166 | MASK/MASSAGE | MISSHA ARY FIT SHEET MASK (RED GINSENG) | 19g | 500 | 100.00 |
| I2170 | MASK/MASSAGE | MISSHA ARY FIT SHEET MASK (HONEY) | 19g | 500 | 100.00 |
| I2171 | MASK/MASSAGE | MISSHA ARY FIT SHEET MASK (POMEGRANATE) | 19g | 500 | 100.00 |
| M6971 | BASE | MISSHA M SIGNATURE REAL COMPLETE CREAM | 45g | 800 | 3,464.00 |
| M6971 | BASE | MISSHA M SIGNATURE REAL COMPLETE CREAM | 45g | 1,000 | 4,370.00 |
| I5496 | BASE | MISSHA MAGIC CUSHION MOIST UP [NO.21] | 15g | 1,002 | 3,456.90 |
| I5497 | BASE | MISSHA MAGIC CUSHION MOIST UP [NO.23] | 15g | 1,002 | 3,456.90 |
| I5498 | BASE | MISSHA MAGIC CUSHION COVER LASTING [NO.21] | 15g | 534 | 1,842.30 |
| I5499 | BASE | MISSHA MAGIC CUSHION COVER LASTING [NO.23] | 15g | 42 | 144.90 |
| I5200 | BASE | MISSHA FIX ME MAKE-UP FIXER | 50ml | 150 | 472.50 |
| I5979 | EYE | MISSHA ULTRA POWERPROOF THIN PEN LINER [DARK BROWN] | 0.4g | 300 | 900.00 |
| I5980 | EYE | MISSHA ULTRA POWERPROOF THIN PEN LINER [BROWN] | 0.4g | 84 | 252.00 |
| I5905 | EYE | MISSHA ULTRA POWERPROOF MASCARA [CURLING & LENGTHENING] | 8g | 366 | 1,072.38 |
| N/A | EYE | MISSHA ULTRA POWERPROOF BROW PENCIL [DARK BROWN] | 0.3g | 120 | 336.00 |
| N/A | EYE | MISSHA ULTRA POWERPROOF BROW PENCIL [NEUTRAL BROWN] | 0.3g | 60 | 168.00 |
| N/A | EYE | MISSHA ULTRA POWERPROOF BROW PENCIL [LIGHT BROWN] | 0.3g | 60 | 168.00 |
| I5632 | EYE | MISSHA LONGWEAR GEL PENCIL LINER TITAN BLACK] | 0.14g | 300 | 543.00 |
| I5633 | EYE | MISSHA LONGWEAR GEL PENCIL LINER [PECAN BROWN] | 0.14g | 300 | 543.00 |
| I5634 | EYE | MISSHA LONGWEAR GEL PENCIL LINER [BRICK BROWN] | 0.14g | 300 | 543.00 |
| I5635 | EYE | MISSHA LONGWEAR GEL PENCIL LINER [CAMEL BROWN] | 0.14g | 300 | 543.00 |
| I6192 | LIP | MISSHA DARE TINT MATTE TATTOO #13_LOUDER | 4.4g | 160 | 432.00 |
| I6241 | LIP | MISSHA COLOR FILTER SHADOW #01_JUICY | 3.5g | 12 | 242.30 |
| D3069 | BODY CARE | MISSHA PREMIUM CICA ALOE SOOTHING GEL | 300ml | 66 | 100.98 |
| SUB TOTAL | | | | 13,873 | 39,289.36 |

ACCESSORIES

| ERP CODE | CATEGORY | PRODUCT | NET WT. VOLUME | Q'TY | AMOUNT |
|---|---|---|---|---|---|
| M8874 | MAKEUP TOOLS | MISSHA SILK FEEL COTTON PUFF <80P> 2017 | 80sheets | 240 | 328.80 |
| SUB TOTAL | | | | 240 | 328.80 |

2/6

| ERP CODE | CATEGORY | PRODUCT | NET WT. VOLUME | QTY | AMOUNT |
|---|---|---|---|---|---|
| M5333 | CLEANSING | MISSHA M PERFECT BB DEEP CLEANSING OIL (200ML) | 200ml | - | - |
| SUB TOTAL | | | | - | - |
| TOTAL | | | | 14,113 | 39,618.16 |

3/6



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# PACKING LIST

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0003<br>3/22/2022<br><br>**L/C NO & DATE OF ISSUE** |
| CONSIGNEE | NOTIFY PARTY |
| **ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 4/1/2022 | HYUNDAI  HONOUR 0029E<br>0 | ※ F.O.B. KOREA    60DAYS CREDIT TERMS |

| FROM | TO | |
|---|---|---|
| BUSAN, KOREA | NYC, USA | |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | NET<br>WEIGHT | GROSS<br>WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| MISSHA<br>MADE IN KOREA<br><br>4 PLT | SAID TO CONTAIN ;<br>     14,113 PCS<br>MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317 OCEAN | 1,427<br>KGS | 1,679<br>KGS | 8.119<br>CBM |

- TO BE ATTACHED SHEET -

CONTAINER NO :
SEALING NO :

SIGNED BY

HAE JOON, LEE
CEO
Able C&C Co., Ltd.

ABLE C&C CO., LTD.

# US220317_OCEAN PackingList

Nation : USA

P/O No : US220317_OCEAN

Date : 2022-03-17

| Pallet NO | CODE | DESCRIPTION | QTY | BOX NO |
|---|---|---|---|---|
| P0001 | MS100414 | MISSHA M SIGNATURE REAL COMPLETE CREAM | 800 | [1],[2],[3],[4],[5],[6],[7],[8],[9],[10],[11],[12], |
| P0001 | MS100255 | MISSHA M SIGNATURE REAL COMPLETE CREAM | 1,000 | [12],[13],[14],[15],[16],[17],[18],[19],[20],[21],[22],[23],[24],[25],[26], |
| P0001 | MS200209 | MISSHA AIRY FIT SHEET MASK (HONEY) | 500 | [26],[27], |
| P0001 | MS200210 | MISSHA AIRY FIT SHEET MASK (POMEGRANATE) | 500 | [27],[28], |
| P0001 | MS200341 | MISSHA AIRY FIT SHEET MASK (ALOE) | 500 | [29],[30], |
| P0001 | MS201318 | MISSHA ATELO COLLAGEN 500 AMPOULE | 239 | [30],[31],[32], |
| P0001 | MS101438 | MISSHA BEE POLLEN RENEW AMPOULER | 168 | [32],[33],[34], |
| P0001 | MS200516 | MISSHA SILK FEEL COTTON PUFF <80P> 2017 | 128 | [35],[36],[37],[38],[39],[40],[41],[42], |
| P0002 | MS101438 | MISSHA BEE POLLEN RENEW AMPOULER | 132 | [43],[44], |
| P0002 | MS103386 | MISSHA ULTRA POWER PROOF BROW PENCIL DARK BROWN | 120 | [44], |
| P0002 | MS101215 | MISSHA MAGIC CUSHION MOIST UP [NO.21] | 1,002 | [44],[45],[46],[47],[48],[49],[50],[51], |
| P0002 | MS100919 | MISSHA BEE POLLEN RENEW EYE AMPOULER | 204 | [51],[52],[53], |
| P0002 | MS101292 | MISSHA ULTRA POWERPROOF THIN PEN LINER [DARK BROWN] | 300 | [52],[53], |
| P0002 | MS101471 | MISSHA ULTRA POWERPROOF THIN PEN LINER [BROWN] | 84 | [53], |
| P0002 | MS101803 | MISSHA SUPER AQUA ULTRA HYALRON CLEANSING CREAM | 300 | [54],[55],[56],[57],[58], |
| P0002 | MS101812 | MISSHA PREMIUM CICA ALOE SOOTHING GEL | 66 | [59],[60],[61], |
| P0002 | MS200354 | MISSHA FIX ME MAKE-UP FIXER | 150 | [61],[62],[63], |
| P0002 | MS200344 | MISSHA AIRY FIT SHEET MASK [RED GINSENG] | 500 | [63],[64], |
| P0002 | MS101713 | MISSHA MAGIC CUSHION COVER LASTING [NO.23] | 42 | [64], |
| P0002 | MS101367 | MISSHA VITA C PLUS SPOT CORRECTING CONCENTRATE AMPOULE | 96 | [64],[65], |
| P0002 | MS200541 | MISSHA VITA C PLUS SPOT CORRECTING AMPOULE SHEET MASK | 1,050 | [65],[66],[67],[74], |
| P0002 | MS103840 | MISSHA ULTRA POWERPROOF MASCARA [CURLING & LENGTHENING] | 936 | [68],[69],[70],[71],[72],[73],[74], |
| P0002 | MS200516 | MISSHA MAGIC CUSHION MOIST UP [NO.23] | 112 | [75],[76],[77],[78],[79],[80],[84], |
| P0002 | MS201061 | MISSHA SILK FEEL COTTON PUFF <80P> 2017 | 108 | [81],[82],[83], |
| P0002 | MS100014 | MISSHA TIME REVOLUTION NIGHT REPAIR AMPOULE CREAM 5X (50ML) | 304 | [85],[86],[87],[88],[89],[90],[91], |
| P0003 | MS100014 | MISSHA SUPER AQUA CELL RENEW SNAIL SKIN TREATMENT MULTI LANGUAGE | 654 | [91],[103],[104],[105],[106],[107],[108],[109],[110],[111],[112],[113],[114],[115],[116],[117],[118],[119],[120] |
| P0003 | MS102061 | MISSHA TIME REVOLUTION NIGHT REPAIR AMPOULE CREAM 5X (50ML) | 66 | [92],[93], |
| P0003 | MS101840 | MISSHA MAGIC CUSHION MOIST UP [NO.23] | 198 | [92],[93], |
| P0003 | MS101367 | MISSHA VITA C PLUS SPOT CORRECTING CONCENTRATE AMPOULE | 366 | [93],[94], |
| P0003 | MS100306 | MISSHA ULTRA POWERPROOF MASCARA [CURLING & LENGTHENING] | 140 | [94], |
| P0003 | MS102087 | MISSHA DARE TINT MATTE TATTOO [#13 LOUDER] | 300 | [94],[102], |
| P0003 | MS200873 | MISSHA LONGWEAR GEL PENCIL LINER [BRICK BROWN] | 774 | [95],[96],[97],[98],[99],[100],[101],[102], |
| P0003 | MS101836 | MISSHA SUPER AQUA ULTRA HYALRON CREAM [70ML] | 300 | [102], |
| P0003 | MS200904 | MISSHA LONGWEAR GEL PENCIL LINER [PECAN BROWN] | 180 | [120], |
| P0003 | MS200339 | MISSHA AIRY FIT SHEET MASK [CUCUMBER] | 36 | [121], |
| P0004 | MS101367 | MISSHA VITA C PLUS SPOT CORRECTING CONCENTRATE AMPOULE | 320 | [121], |
| P0004 | MS200339 | MISSHA AIRY FIT SHEET MASK [CUCUMBER] | 20 | [122], |
| P0004 | MS102087 | MISSHA DARE TINT MATTE TATTOO [#13 LOUDER] | 12 | [122], |
| P0004 | MS102091 | MISSHA COLOR FILTER STAIN BALM [#03 JUICY] | 60 | [122], |
| P0004 | MS103387 | MISSHA ULTRA POWER PROOF BROW PENCIL NEUTRAL BROWN | 60 | [122], |
| P0004 | MS103388 | MISSHA ULTRA POWER PROOF BROW PENCIL LIGHT BROWN | 300 | [122], |
| P0004 | MS200872 | MISSHA LONGWEAR GEL PENCIL LINER [TITAN BLACK] | 300 | [123], |
| P0004 | MS200905 | MISSHA LONGWEAR GEL PENCIL LINER [CAMEL BROWN] | 152 | [124],[125],[126],[127],[128],[129],[130],[131],[132],[133],[134],[135],[136],[137],[138],[139],[140],[141],[14 |
| P0004 | MS103373 | MISSHA SUPERAQUA SET(SKIN+EMULSION+CREAM | 534 | [143],[144],[145],[146],[147],[148],[149],[150],[151],[152],[153],[154],[155],[156],[157],[158],[159],[160],[16 |
| P0004 | MS101892 | MISSHA MAGIC CUSHION COVER LASTING [NO.21] | 152 | [143],[144],[145],[146],[147],[148],[149],[150],[151],[152], |
| P0004 | MS103372 | MISSHA SUPER AQUA ULTRA HYALRON SET(SKIN+EMULSION | 152 | [143],[144],[145],[146],[147],[148],[149],[150],[151],[152],[153],[154],[155],[156],[157],[158],[159],[160],[16 |

Total Qty : 14265          BOX Qty : 161

Missing Box NO :

| Pallet NO | BOX NO | BOX Quantity | Weight(kg) | CBM |
|-----------|--------|--------------|------------|--------|
| P0001 | [1]~[42] | 42 | 358 | 2.0933 |
| P0002 | [43]~[84] | 42 | 480 | 2.0933 |
| P0003 | [85]~[120] | 36 | 515 | 1.8392 |
| P0004 | [121]~[161] | 41 | 326 | 2.0933 |
| | | | **1679** | **8.1191** |



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# COMMERCIAL INVOICE

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0004<br>22/03/2022<br><br>**L/C NO & DATE OF ISSUE** |

| CONSIGNEE | NOTIFY PARTY |
|---|---|
| **ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 01/04/2022 | HYUNDAI  HONOUR 0029E | ※ F.O.B. KOREA   60DAYS CREDIT TERMS |

| ROM | TO | |
|---|---|---|
| BUSAN, KOREA | NYC, USA | BUSAN ETD : 4/1<br>NY ETA : 4/27 |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| MISSHA<br>MADE IN KOREA<br><br>**18** PLT | MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317_OCEAN_MOQ | 55,874<br>PCS | | FOB USD<br>204,389.68 |
| | | | TIV: $204,389.68<br>NEV: $204,389.68<br>CO: KR | |
| | - TO BE ATTACHED SHEET - | | | |

| CONTAINER NO :<br>SEALING NO : | SIGNED BY |
|---|---|
| | *Mayja*<br><u>HAE JOON, LEE</u><br>CEO<br>Able C&C Co., Ltd. |

**ABLE C&C CO., LTD.**

COSMETICS

| ERP CODE | CATEGORY | PRODUCT | NET WT. VOLUME | QTY | AMOUNT |
|---|---|---|---|---|---|
| I2346 | CLEANSING | MISSHA SUPER AQUA ULTRA HYALRON PEELING GEL | 100ml | 150 | 285.00 |
| I2347 | CLEANSING | MISSHA SUPER AQUA ULTRA HYALRON MILD PEEL | 250ml | 210 | 882.00 |
| I8510 | BASIC CARE | MISSHA TIME REVOLUTION NIGHT REPAIR AMPOULE 5X (50ML) | 50ml | 3 | 12.90 |
| N/A | BASIC CARE | MISSHA TIME REVOLUTION THE FIRST ESSENCE ENRICHED (150ML) | 150ml | 291 | 1,862.40 |
| I8500 | BASIC CARE | MISSHA TIME REVOLUTION THE FIRST ESSENCE 5X (150ML) | 150ml | 803 | 5,058.90 |
| I2297 | BASIC CARE | MISSHA TIME REVOLUTION ARTEMISIA AMPOULE | 50ml | 824 | 3,609.12 |
| I2296 | CLEANSING | MISSHA TIME REVOLUTION ARTEMISIA PACK FOAM CLEANSER | 150ml | 824 | 2,842.80 |
| I2138 | BASIC CARE | MISSHA SUPER AQUA ICE TEAR SKIN | 50ml | 5,000 | 13,300.00 |
| I2134 | BASIC CARE | MISSHA SUPER AQUA ICE TEAR EMULSION | 70ml | 5,000 | 24,250.00 |
| I2136 | BASIC CARE | MISSHA SUPER AQUA ICE TEAR ESSENCE | 70ml | 5,000 | 24,500.00 |
| I2132 | BASIC CARE | MISSHA SUPER AQUA ICE TEAR CREAM | 70ml | 5,000 | 16,650.00 |
| E2113 | BASE | MISSHA M BB BOOMER (40ML) | 40ml | 2,200 | 6,842.00 |
| E1961 | BASE | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ (50ML) [NO.13] | 50ml | 2,332 | 6,809.44 |
| E1953 | BASE | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ (50ML) [NO.21] | 50ml | 6,999 | 20,647.05 |
| E1954 | BASE | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ (50ML) [NO.23] | 50ml | 6,000 | 17,700.00 |
| E2056 | BASE | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ (50ML) [NO.25] | 50ml | 2,000 | 5,900.00 |
| E1396 | BASE | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ (50ML) [NO.27] | 50ml | 2,000 | 5,840.00 |
| I5499 | BASE | MISSHA MAGIC CUSHION COVER LASTING [NO.23] | 15g | 25 | 86.25 |
| I2230 | BASIC CARE | MISSHA GLOW SKIN BALM | 50ml | 3,030 | 13,150.20 |
| I2262 | BASIC CARE | MISSHA TIME REVOLUTION NIGHT REPAIR PROBIO AMPOULE | | 3,000 | 13,260.00 |
| I7514 | BASIC CARE | MISSHA TIME REVOLUTION RED ALGAE TREATMENT ESSENCE | | 983 | 6,035.62 |
| I7515 | | TIME REVOLUTION RED ALGAE REVITALIZING LOTION | | 200 | 1,066.00 |
| E2194 | | MISSHA MAGIC CUSHION COVER LASTING [NO.27] | | 4,000 | 13,800.00 |
| SUB TOTAL | | | | 55,874 | 204,389.68 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | | | 55,874 | 204,389.68 |

2/5



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# PACKING LIST

| SHIPPER<br>**ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | INVOICE NO & DATE OF ISSUE<br>US202203-0004<br>3/22/2022 |
|---|---|
| | **L/C NO & DATE OF ISSUE** |
| CONSIGNEE<br>**ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | NOTIFY PARTY<br>SAME AS CONSIGNEE |

| ON BOARD DATE<br>4/1/2022 | VESSEL/VOY NO<br>HYUNDAI  HONOUR 0029E<br>0 | TERMS OF DELIVERY & PAYMENT<br>※ F.O.B. KOREA   60DAYS CREDIT TERMS | | |
|---|---|---|---|---|
| FROM<br>BUSAN, KOREA | TO<br>NYC, USA | | | |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | NET<br>WEIGHT | GROSS<br>WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| MISSHA<br>MADE IN KOREA<br><br>18 PLT | SAID TO CONTAIN ;<br>55,874 PCS<br>MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317_OCEAN_MOQ | 6,839<br>KGS | 8,046<br>KGS | 36.34<br>CBM |
| | - TO BE ATTACHED SHEET - | | | |
| CONTAINER NO :<br>SEALING NO : | | SIGNED BY<br><br><br>HAE JOON, LEE<br>CEO<br>Able C&C Co., Ltd. | | |

ABLE C&C CO., LTD.

US220317_OCEAN_MOQ PackingList

Nation : USA
P/O No : US220317_OCEAN_MOQ                                                                                           Date : 2022-03-17

| Pallet NO | CODE | DESCRIPTION | QTY | BOX NO |
|---|---|---|---|---|
| P0001 | MS100632 | MISSHA TIME REVOLUTION NIGHT REPAIR PROBIO AMPOULE | 1,512 | [1],[2],[3],[4],[5],[6],[7],[8],[9],[10],[11],[12],[13],[14],[15],[16],[17],[18],[159],[20],[21],[22],[23],[24],[25],[126],[27],[128],[29],[30],[31],[32],[33],[34],[35],[36],[37],[38],[39],[40],[41],[42], |
| P0002 | MS100573 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.23] | 3,360 | [43],[44],[45],[46],[47],[48],[49],[50],[51],[152],[53],[54],[55],[56],[57],[58],[59],[60],[61],[62],[63],[64],[65],[66],[67],[68],[69],[70],[71],[72] |
| P0003 | MS100573 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.23] | 1,120 | [85],[86],[87],[88],[89],[90],[91],[92],[93],[94],[95],[96],[97],[98]. |
| P0003 | MS101751 | MISSHA TIME REVOLUTION RED ALGAE TREATMENT ESSENCE | 288 | [99],[100],[101],[102],[103],[104],[105],[106],[107], |
| P0003 | MS102126 | MISSHA MAGIC CUSHION COVER LASTING[27 G | 1,440 | [108],[109],[110],[111],[112],[113],[114],[115],[116],[117], |
| P0003 | MS100001 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.21] | 720 | [118],[119],[120],[121],[122],[123],[124],[125],[126], |
| P0004 | MS100001 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.21] | 3,360 | [127],[128],[129],[130],[131],[132],[133],[134],[135],[136],[137],[138],[139],[140],[141],[142],[143],[144],[145],[146],[147],[148],[149],[1 |
| P0005 | MS100001 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.21] | 400 | 50],[151],[152],[153],[154],[155],[156],[157],[158],[159],[160],[161],[162],[163],[164],[165],[166],[167],[168], |
| P0005 | MS100632 | MISSHA TIME REVOLUTION NIGHT REPAIR PROBIO AMPOULE | 108 | [169],[170],[171],[172],[173], |
| P0005 | MS101865 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.25] | 1,520 | [174],[175],[176], |
| P0005 | MS101820 | MISSHA TIME REVOLUTION ARTEMISIA AMPOULE | 540 | [177],[178],[179],[180],[181],[182],[183],[184],[185],[186],[187],[188],[189],[190],[191],[192],[193],[194],[195]. |
| P0006 | MS101820 | MISSHA TIME REVOLUTION ARTEMISIA AMPOULE | 72 | [211],[212], |
| P0006 | MS100632 | MISSHA TIME REVOLUTION NIGHT REPAIR PROBIO AMPOULE | 432 | [213],[214],[215],[216],[217],[218],[219],[220],[221],[222],[223],[224], |
| P0006 | MS103334 | MISSHA TIME REVOLUTION THE FIRST ESSENCE ENRICHED XS 150ml | 288 | [229],[230],[231],[232],[233], |
| P0006 | MS101865 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.25] | 480 | [234],[235],[236],[237],[238],[239], |
| P0006 | MS100457 | MISSHA TIME REVOLUTION RED ALGAE TREATMENT ESSENCE | 1,040 | [240],[241],[242],[243],[244],[245],[246],[247],[248],[249],[250],[251],[252], |
| P0007 | MS100457 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.13] | 560 | [253],[254],[255],[256],[257],[258],[259], |
| P0007 | MS101805 | MISSHA TIME REVOLUTION ARTEMISIA PACK FOAM CLEANSER | 822 | [260],[261],[262],[263],[264],[265],[266],[267],[268],[269],[270],[271],[272],[273],[274],[275],[276],[277], |
| P0007 | MS102126 | MISSHA MAGIC CUSHION COVER LASTING[27 G | 2,552 | [277],[278],[279],[280],[281],[282],[283],[284],[285],[286],[287],[288],[289],[290],[291],[292],[293],[294]. |
| P0008 | MS101820 | MISSHA TIME REVOLUTION ARTEMISIA AMPOULE | 72 | [295],[296], |
| P0008 | MS100573 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.23] | 1,520 | [297],[298],[299],[300],[301],[302],[303],[304],[305],[306],[307],[308],[309],[310],[311],[312],[313],[314],[315], |
| P0008 | MS101479 | MISSHA SUPER AQUA ULTRA HYALRON MILD PEEL | 216 | [316],[317],[318],[319],[320], |
| P0008 | MS101822 | MISSHA SUPER AQUA ICE TEAR CREAM | 200 | [321],[322],[323],[324],[325],[326],[327], |
| P0008 | MS100632 | MISSHA TIME REVOLUTION NIGHT REPAIR PROBIO AMPOULE | 348 | [327],[328],[329],[330],[331],[332],[333],[334],[335],[336], |
| P0009 | MS101751 | MISSHA TIME REVOLUTION RED ALGAE TREATMENT ESSENCE | 672 | [337],[338],[339],[340],[341],[342],[343],[344],[345],[346],[347],[348],[349],[350],[351],[352],[353],[354],[355],[356],[357], |
| P0009 | MS100632 | MISSHA TIME REVOLUTION NIGHT REPAIR PROBIO AMPOULE | 600 | [358],[359],[360],[361],[362],[363],[364],[365],[366],[367],[368],[369],[370],[371],[372],[373],[374], |
| P0009 | MS101597 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.27] | 352 | [374],[375],[376],[377],[378], |
| P0010 | MS101597 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.27] | 880 | [379],[380],[381],[382],[383],[384],[385],[386],[387],[388],[389], |
| P0010 | MS101597 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.27] | 1,200 | [390],[391],[392],[393],[394],[395],[396],[397],[398],[399],[400],[401],[402],[403],[404],[405]. |
| P0010 | MS101197 | MISSHA SUPER AQUA ICE TEAR CREAM | 1,620 | [406],[407],[408],[409],[410],[411],[412],[413],[414],[415],[416],[417],[418],[419],[420], |
| P0011 | MS101197 | MISSHA SUPER AQUA ICE TEAR CREAM | 324 | [421],[422],[423], |
| P0011 | MS101196 | MISSHA SUPER AQUA ICE TEAR ESSENCE | 2,916 | [424],[425],[426],[427],[428],[429],[430],[431],[432],[433],[434],[435],[436],[437],[438],[439],[440],[441],[442],[443],[444],[445],[446],[4 47],[448],[449],[450], |
| P0011 | MS100457 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.13] | 720 | [451],[452],[453],[454],[455],[456],[457],[458],[459]. |
| P0011 | MS101820 | MISSHA TIME REVOLUTION ARTEMISIA AMPOULE | 108 | [460],[461],[462], |
| P0012 | MS102076 | MISSHA TIME REVOLUTION THE FIRST ESSENCE 5X [150ML] | 800 | [463],[464],[465],[466],[467],[468],[469],[470],[471],[472],[473],[474],[475],[476],[477],[478],[479],[480],[481],[482],[483],[484],[485],[4 86],[487], |
| P0012 | MS101273 | MISSHA SUPER AQUA ULTRA HYALRON PEELING GEL | 150 | [488],[489], |
| P0012 | MS102126 | MISSHA MAGIC CUSHION COVER LASTING[27 G | 6 | 489], |
| P0012 | MS100818 | MISSHA M BB BOOMER [40ML] | 1,278 | [489],[490],[491],[492],[493],[494],[495],[496],[497],[498],[499],[500],[501],[502],[503],[504], |
| P0012 | MS100818 | MISSHA M BB BOOMER [40ML] | 918 | [505],[506],[507],[508],[509],[510],[511],[512],[513],[514],[515], |
| P0013 | MS101713 | MISSHA MAGIC CUSHION COVER LASTING [NO.23] | 24 | [515],[516], |
| P0013 | MS101597 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.27] | 16 | [516], |
| P0013 | MS101751 | MISSHA TIME REVOLUTION RED ALGAE TREATMENT ESSENCE | 20 | [516], |
| P0013 | MS101820 | MISSHA TIME REVOLUTION ARTEMISIA AMPOULE | 30 | [516],[517], |
| P0013 | MS101808 | MISSHA SUPER AQUA ICE TEAR SKIN | 2,814 | [517],[518],[519],[520],[521],[522],[523],[524],[525],[526],[527],[528],[529],[530],[531],[532],[533],[534],[535],[536],[537],[538],[539],[5 40],[541],[542],[543],[544],[545],[546], |
| P0014 | MS101808 | MISSHA SUPER AQUA ICE TEAR SKIN | 2,184 | [547],[548],[549],[550],[551],[552],[553],[554],[555],[556],[557],[558],[559],[560],[561],[562],[563],[564],[565],[566],[567],[568],[569], |
| P0014 | MS100805 | MISSHA SUPER AQUA ICE TEAR EMULSION | 2,190 | [569],[570],[571],[572],[573],[574],[575],[576],[577],[578],[579],[580],[581],[582],[583],[584],[585],[586],[587],[588], |
| P0015 | MS100805 | MISSHA SUPER AQUA ICE TEAR EMULSION | 2,808 | [589],[590],[591],[592],[593],[594],[595],[596],[597],[598],[599],[600],[601],[602],[603],[604],[605],[606],[607],[608],[609],[610],[611],[6 12],[613], |
| P0015 | MS101597 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.27] | 752 | [613],[614],[615],[616],[617],[618],[619],[620],[621],[622], |
| P0015 | MS100001 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.21] | 640 | [623],[624],[625],[626],[627],[628],[629],[630], |
| P0016 | MS100001 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ [50ML] [NO.21] | 592 | [631],[632],[633],[634],[635],[636],[637],[638], |

| Pallet NO | Box NO | Product | Qty | Box Numbers |
|---|---|---|---|---|
| P0016 | MSI00737 | MISSHA GLOW SKIN BALM | 918 | [638],[639],[640],[641],[642],[643],[644],[645],[646],[647],[648],[649], |
| P0016 | MSI01197 | MISSHA SUPER AQUA ICE TEAR CREAM | 1,938 | [650],[651],[652],[653],[654],[655],[656],[657],[658],[659],[660],[661],[662],[663],[664],[665],[666], |
| P0017 | MSI01197 | MISSHA SUPER AQUA ICE TEAR CREAM | 1,116 | [667],[668],[669],[670],[671],[672],[673],[674],[675],[676], |
| P0017 | MSI01196 | MISSHA SUPER AQUA ICE TEAR ESSENCE | 2,082 | [676],[677],[678],[679],[680],[681],[682],[683],[684],[685],[686],[687],[688],[689],[690],[691],[692],[693],[694],[695], |
| P0017 | MSI00737 | MISSHA GLOW SKIN BALM | 576 | [695],[696],[697],[698],[699],[700],[701],[702], |
| P0018 | MSI00737 | MISSHA GLOW SKIN BALM | 1,536 | [703],[704],[705],[706],[707],[708],[709],[710],[711],[712],[713],[714],[715],[716],[717],[718],[719],[720],[721],[722],[723],[724], |
| P0018 | MSI00457 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ (50ML) (NO.13) | 12 | [725], |
| P0018 | MSI00818 | MISSHA M BB BOOMER (40ML) | 4 | [725], |
| P0018 | MSI01751 | MISSHA TIME REVOLUTION RED ALGAE TREATMENT ESSENCE | 3 | [725], |
| P0018 | MSI01820 | MISSHA TIME REVOLUTION ARTEMISIA AMPOULE | 2 | [725], |
| P0018 | MSI02076 | MISSHA TIME REVOLUTION THE FIRST ESSENCE 5X (150ML) | 2 | [725], |
| P0018 | MSI02077 | MISSHA TIME REVOLUTION NIGHT REPAIR AMPOULE 5X (50ML) | 3 | [725], |
| P0018 | MSI03334 | MISSHA TIME REVOLUTION THE FIRST ESSENCE ENRICHED XS 150ml | 3 | [725], |
| P0018 | MSI00001 | MISSHA M PERFECT COVER BB CREAM SPF42/PA+++ (50ML) (NO.21) | 7 | [726], |
| P0018 | MSI00805 | MISSHA SUPER AQUA ICE TEAR EMULSION | 2 | [726], |
| P0018 | MSI01196 | MISSHA SUPER AQUA ICE TEAR ESSENCE | 2 | [726], |
| P0018 | MSI01808 | MISSHA SUPER AQUA ICE TEAR SKIN | 2 | [726], |
| P0018 | MSI01197 | MISSHA SUPER AQUA ICE TEAR CREAM | 2 | [726], |
| P0018 | MSI02713 | MISSHA MAGIC CUSHION COVER LASTING (NO.23) | 1 | [726], |
| P0018 | MSI01805 | MISSHA TIME REVOLUTION ARTEMISIA PACK FOAM CLEANSER | 2 | [726], |
| P0018 | MSI02126 | MISSHA MAGIC CUSHION COVER LASTING#27 G | 2 | [726], |

Total Qty : 55874    BOX Qty : 726

Missing Box NO :

| Pallet NO | BOX NO | BOX Quantity | Weight(kg) | CBM |
|---|---|---|---|---|
| P0001 | [1]*[42] | 42 | 364 | 2.0933 |
| P0002 | [43]*[84] | 42 | 386 | 2.0933 |
| P0003 | [85]*[126] | 42 | 474 | 2.0933 |
| P0004 | [127]*[168] | 42 | 386 | 2.0933 |
| P0005 | [169]*[210] | 42 | 377 | 2.0933 |
| P0006 | [211]*[252] | 42 | 425 | 2.0933 |
| P0007 | [253]*[294] | 42 | 514 | 2.0933 |
| P0008 | [295]*[336] | 42 | 432 | 2.0933 |
| P0009 | [337]*[378] | 42 | 486 | 2.0933 |
| P0010 | [379]*[420] | 42 | 436 | 2.0933 |
| P0011 | [421]*[462] | 42 | 501 | 2.0933 |
| P0012 | [463]*[504] | 42 | 503 | 2.0933 |
| P0013 | [505]*[546] | 42 | 397 | 2.0933 |
| P0014 | [547]*[588] | 42 | 496 | 2.0933 |
| P0015 | [589]*[630] | 42 | 499 | 2.0933 |
| P0016 | [631]*[666] | 36 | 498 | 1.8392 |
| P0017 | [667]*[702] | 36 | 511 | 1.8392 |
| P0018 | [703]*[726] | 24 | 361 | 1.2584 |
| | | | 8046 | 56.3363 |



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# COMMERCIAL INVOICE

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0005<br>22/03/2022<br><br>**L/C NO & DATE OF ISSUE** |
| CONSIGNEE | NOTIFY PARTY |
| **ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 01/04/2022 | HYUNDAI  HONOUR 0029E | ※ F.O.B. KOREA   60DAYS CREDIT TERMS |

| FROM | TO | |
|---|---|---|
| BUSAN, KOREA | NYC, USA | BUSAN ETD : 4/1<br>NY ETA : 4/27 |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| A'PIEU<br>MADE IN KOREA<br><br>**6 PLT** | A'PIEU COSMETICS<br><br>DETAIL AS PER APPLICANT'S<br>AP_US220317_OCEAN | 9,750<br>PCS | | FOB USD<br>32,979.16 |
| | | | TIV: $32,979.16<br>NEV: $32,979.16<br>CO: KR | |
| | - TO BE ATTACHED SHEET - | | | |

| CONTAINER NO :<br>SEALING NO : | SIGNED BY |
|---|---|
| | HAE JOON, LEE<br>CEO<br>Able C&C Co., Ltd. |

**ABLE C&C CO., LTD.**

COSMETICS

| ERP CODE | CATEGORY | PRODUCT | NET WT./ VOL. | QTY | AMOUNT |
|---|---|---|---|---|---|
| O2379 | BASIC CARE | A'PIEU MADECASSOSIDE CLEANSING FLUID | 200ml | 300 | 894.00 |
| O2975 | CLEANSING | A'PIEU MADECASSOSIDE CLEANSING FOAM | 130ml | 204 | 275.40 |
| O2787 | BASE | A'PIEU JUICY-PANG WATER BLUSHER [PK02] | 9g | 102 | 168.30 |
| O2958 | BASE | A'PIEU JUICY-PANG WATER BLUSHER [PK03] | 9g | 102 | 164.22 |
| O3191 | BASE | A'PIEU JUICY-PANG JELLY BLUSHER [CR01] | 4.8g | 24 | 54.72 |
| O3194 | BASE | A'PIEU JUICY-PANG JELLY BLUSHER [BE01] | 4.8g | 300 | 696.00 |
| O3195 | BASE | A'PIEU JUICY-PANG JELLY BLUSHER [VL01] | 4.8g | 204 | 467.16 |
| O7611 | LIP | A'PIEU JUICY-PANG COLOR LIP BALM [PK01] | 3g | 102 | 210.12 |
| O7612 | LIP | A'PIEU JUICY-PANG COLOR LIP BALM [PK02] | 3g | 504 | 1,038.24 |
| O7613 | LIP | A'PIEU JUICY-PANG COLOR LIP BALM [RD01] | 3g | 402 | 828.12 |
| O7614 | LIP | A'PIEU JUICY-PANG COLOR LIP BALM [RD02] | 3g | 204 | 420.24 |
| O7616 | LIP | A'PIEU JUICY-PANG COLOR LIP BALM [CR02] | 3g | 300 | 618.00 |
| SUBTOTAL | | | | 2,748 | 5,834.52 |

COSMETICS

| ERP CODE | CATEGORY | PRODUCT | NET WT. VOLUME | QTY | AMOUNT |
|---|---|---|---|---|---|
| | | A'PIEU DAILY SHEET MASK [BLACK TEA/HYDRATING] | | 2,000 | 10,000.00 |
| | | A'PIEU DAILY SHEET MASK [GREEN TEA/SOOTHING] | | 2,000 | 10,000.00 |
| E1530 | MASK/MASSAGE | A'PIEU MILK ONE-PACK SET <7EA> | | 1,000 | 2,500.00 |
| O2551 | BASIC CARE | A'PIEU MADECASSOSIDE CREAM | | 2,002 | 4,644.64 |
| TOTAL | | | | 7,002 | 27,144.64 |

| | | TOTAL | | 9,750 | 32,979.16 |



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# PACKING LIST

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0005<br>3/22/2022<br><br>**L/C NO & DATE OF ISSUE** |

| CONSIGNEE | NOTIFY PARTY |
|---|---|
| **ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 4/1/2022 | HYUNDAI  HONOUR 0029E<br>0 | ※ F.O.B. KOREA    60DAYS CREDIT TERMS |

| FROM | TO | |
|---|---|---|
| BUSAN, KOREA | NYC, USA | |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | NET<br>WEIGHT | GROSS<br>WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| A'PIEU<br>MADE IN KOREA<br><br>6 PLT | SAID TO CONTAIN ;<br>          9,750 PCS<br>A'PIEU COSMETICS<br>0<br>DETAIL AS PER APPLICANT'S<br>AP_US220317_OCEAN | 2,270<br>KGS | 2,670<br>KGS | 9.10<br>CBM |

- TO BE ATTACHED SHEET -

| CONTAINER NO :<br>SEALING NO : | SIGNED BY |
|---|---|
| | *Mayjal*<br>HAE JOON, LEE<br>CEO<br>Able C&C Co., Ltd. |

ABLE C&C CO., LTD.

## AP_US220317_OCEAN PackingList

Nation : USA
P/O No : AP_US220317_OCEAN

Date : 2022-03-17

| Pallet NO | CODE | DESCRIPTION | QTY | BOX NO |
|---|---|---|---|---|
| P0001 | A100653 | A'PIEU MADECASSOSIDE CLEANSING FOAM | 204 | [1],[2],[3], |
| P0001 | A100564 | A'PIEU JUICY-PANG WATER BLUSHER [PK02] | 102 | [3],[4], |
| P0001 | A100565 | A'PIEU JUICY-PANG WATER BLUSHER [PK03] | 102 | [4], |
| P0001 | A100528 | A'PIEU JUICY-PANG JELLY BLUSHER [BB02] | 300 | [4],[5], |
| P0001 | A100131 | A'PIEU JUICY-PANG COLOR LIP BALM [RD02] | 204 | [5], |
| P0001 | A100532 | A'PIEU JUICY-PANG JELLY BLUSHER [VL01] | 204 | [5], |
| P0001 | A100129 | A'PIEU JUICY-PANG COLOR LIP BALM [PK02] | 504 | [6], |
| P0001 | A100133 | A'PIEU JUICY-PANG COLOR LIP BALM [CR02] | 300 | [6], |
| P0001 | A100130 | A'PIEU JUICY-PANG COLOR LIP BALM [RD01] | 402 | [6],[7], |
| P0001 | A100128 | A'PIEU JUICY-PANG COLOR LIP BALM [PK01] | 102 | [7], |
| P0001 | A200451 | (R)A'PIEU DAILY SHEET MASK (BLACK TEA/HY | 800 | [8],[9],[10],[11],[12],[13],[14],[15],[16],[17],[18],[19],[20],[21],[22],[23],[24],[25],[26],[27],[28],[29],[30],[31],[32],[33],[34],[35],[36],[37],[38] [39],[40],[41],[42],[43],[44],[45],[46],[47], |
| P0002 | A200451 | (R)A'PIEU DAILY SHEET MASK (BLACK TEA/HY | 960 | [48],[49],[50],[51],[52],[53],[54],[55],[56],[57],[58],[59],[60],[61],[62],[63],[64],[65],[66],[67],[68],[69],[70],[71],[72],[73],[74],[75],[76],[77],[ 8],[79],[80],[81],[82],[83],[84],[85],[86],[87],[88],[89],[90],[91],[92],[93],[94],[95], |
| P0003 | A200451 | (R)A'PIEU DAILY SHEET MASK (BLACK TEA/HY | 240 | [96],[97],[98],[99],[100],[101],[102],[103],[104],[105],[106],[107], |
| P0003 | A200452 | A'PIEU DAILY SHEET MASK (GREEN TEA/SOOTH | 720 | [108],[109],[110],[111],[112],[113],[114],[115],[116],[117],[118],[119],[120],[121],[122],[123],[124],[125],[126],[127],[128],[129],[130],[131], [132],[133],[134],[135],[136],[137],[138],[139],[140],[141],[142],[143], |
| P0004 | A200452 | A'PIEU DAILY SHEET MASK (GREEN TEA/SOOTH | 960 | [144],[145],[146],[147],[148],[149],[150],[151],[152],[153],[154],[155],[156],[157],[158],[159],[160],[161],[162],[163],[164],[165],[166],[167] [168],[169],[170],[171],[172],[173],[174],[175],[176],[177],[178],[179],[180],[181],[182],[183],[184],[185],[186],[187],[188],[189],[190],[191] |
| P0005 | A200452 | A'PIEU DAILY SHEET MASK (GREEN TEA/SOOTH | 320 | [192],[193],[194],[195],[196],[197],[198],[199],[200],[201],[202],[203],[204],[205],[206],[207], |
| P0005 | A100658 | A'PIEU MADECASSOSIDE FLUID | 300 | [208],[209],[210],[211],[212], |
| P0005 | A100654 | A'PIEU MADECASSOSIDE CREAM | 1,824 | [213],[214],[215],[216],[217],[218],[219],[220],[221],[222],[223],[224],[225],[226],[227],[228],[229],[230],[231], [232],[233],[234],[235],[236],[237],[238],[239],[240],[241],[242],[243],[244],[245],[246],[247],[248],[249],[250],[251],[252],[253],[254],[255] |
| P0006 | A200438 | A'PIEU MILK ONE-PACK SET <7EA> | 1,000 | [256],[257],[258],[259],[260],[261],[262],[263],[264],[265],[266],[267],[268],[269],[270],[271],[272],[273],[274],[275],[276],[277],[278],[279] [280],[281], 82),[283], |
| P0006 | A100654 | A'PIEU MADECASSOSIDE CREAM | 178 | [280],[281], |
| P0006 | A100529 | A'PIEU JUICY-PANG JELLY BLUSHER [CR01] | 24 | [281], |

Total Qty : 9750        BOX Qty : 283

Missing Box NO :

| Pallet NO | BOX NO | BOX Quantity | Weight(kg) | CBM |
|---|---|---|---|---|
| P0001 | [1]~[47] | 47 | 508 | 1.7303 |
| P0002 | [48]~[95] | 48 | 497 | 1.3673 |
| P0003 | [96]~[143] | 48 | 497 | 1.3673 |
| P0004 | [144]~[191] | 48 | 497 | 1.3673 |
| P0005 | [192]~[231] | 40 | 423 | 1.6698 |
| P0006 | [232]~[283] | 52 | 248 | 1.5972 |
| | | | 2670 | 9.0992 |

RE: [중간공유] 3월 NY향 재고 확보 중간 공유의 건_NY향 서류

장인영 <inyoung@ablecnc.com>
화 2022-03-22 오전 4:29
받는 사람: Soohyun Lee <slee@ablecncus.com>
참조: Jae Ahn <jahn@ablecncus.com>;Sehoon Chang <schang@ablecncus.com>;Amy Choi <achoi@ablecncus.com>;Eunice Suh <Esuh@ablecncus.com>;Mike Park <mpark@ablecncus.com>;Dong Joon Park <dpark@ablecncus.com>

💾 첨부 파일 4개(3MB)
★INV.PK LIST_US220317_OCEAN – 원본용.xlsx; ★INV.PK LIST_US220317_OCEAN_MOQ – 면장용.xlsx; ★INV.PK LIST_US220317_OCEAN_MOQ – 원본용.xlsx; ★INV.PK LIST_AP_US220317_OCEAN – 원본용.xlsx;

안녕하세요 수현님,
장인영입니다.

뉴욕향 서류 전달드립니다.

US220317_OCEAN – 면장용은 내일쯤 드릴 수 있을 것 같습니다.
수정할 것이 생겨서요.

LA향도 내일 드릴 수 있을 것 같습니다.
현재 패킹 90% 정도 완료 되었다고 합니다.

4월분 추가 MOQ 리스트 재고확보 관련해서는 따로 메일 드리겠습니다.


감사합니다.
장인영 드림


**(주)에이블씨엔씨 해외법인지원팀 장인영 대리**
ABLE C&C CO.,LTD. Overseas Corporation Support Team Inyoung Chang
T 02-2199-0207
(06655) 서울특별시 서초구 서초대로 38길 12 (마제스타시티 타워 원 13층)
(Majestar City Tower One 13F) 12, Seocho-daero 38-gil, Seocho-gu, Seoul, Republic of Korea (06655)


보낸 사람: Soohyun Lee <slee@ablecncus.com>
보낸 날짜: 2022년 3월 22일 화요일 오전 6:30:37
받는 사람: 장인영
참조: Jae Ahn; Sehoon Chang; Amy Choi; Eunice Suh; Mike Park; Dong Joon Park
제목: RE: [중간공유] 3월 NY향 재고 확보 중간 공유의 건

안녕하세요인영님,

저희가 4월 PO를준비할수있도록내일까지3월선적분최종서류(NY향/CA향)주시면감사드리겠습니다.
3월 PO에서누락된제품중긴급으로요청드린제품들이3월선적/4월선적예열마나확보될수있는지확인부탁드립니다.
촉박하신줄알지만4월PO들드릴수있도록회신으로꼭업데이트부탁드립니다.

감사합니다.

**Soohyun Lee**
**SMB Sales Specialist/Operation Dept.**

100 W. Forest Ave, Unit E
Englewood, NJ 07631
Cell. 347-685-0703
www.misshaus.com
www.apieuus.com

This message and any attachments are intended only for the use of the addressee and may contain information that is privileged and confidential. If the reader of the message is not the intended recipient or an authorized representative of the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. If you have received this communication in error, notify the sender immediately by return email and delete the message and any attachments from your system.

From: Soohyun Lee
Sent: Friday, March 18, 2022 2:13 PM
To: 장인영 <inyoung@ablecnc.com>
Cc: Jae Ahn <jahn@ablecncus.com>; Sehoon Chang <schang@ablecncus.com>; Amy Choi <achoi@ablecncus.com>; Eunice Suh <Esuh@ablecncus.com>; Mike Park <mpark@ablecncus.com>; Dong Joon Park <dpark@ablecncus.com>
Subject: RE: [중간공유] 3월 NY항재고확보중간공유의건

안녕하세요인영님,

저희가 4월 PO를 3/25일혹은 3/29일보내드리려고계획하고있습니다.
우선 3월 PO에서누락된제품중긴급으로요청드린제품들이얼마나확보될수있는지내주초까지파악해주실수있으실까요
각제품별로본사에입고되는일정도확인을해주시면많은도움되겠습니다.

혹시오더시트도업데이트되면보내주시고,안되면지난번오더시트에기입하겠습니다.

감사합니다.

**Soohyun Lee**
**SMB Sales Specialist/Operation Dept.**

100 W. Forest Ave. Unit E
Englewood, NJ 07631
Cell. 347-685-0703
www.misshaus.com
www.apieuus.com

This message and any attachments are intended only for the use of the addressee and may contain information that is privileged and confidential. If the reader of the message is not the intended recipient or an authorized representative of the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. If you have received this communication in error, notify the sender immediately by return email and delete the message and any attachments from your system.

**From:** Soohyun Lee
**Sent:** Wednesday, March 16, 2022 6:26 PM
**To:** '장인영' <jnyoung@ablecnc.com>
**Cc:** Jae Ahn <jahn@ablecncus.com>; Sehoon Chang <schang@ablecncus.com>; Amy Choi <achoi@ablecncus.com>; Eunice Suh <Esuh@ablecncus.com>; Mike Park <mpark@ablecncus.com>; Dong Joon Park <dpark@ablecncus.com>
**Subject:** RE: [중간공유] 3월 NY향재고확보중간공유의건

안녕하세요인영님,

**1)긴급제품확보요청건 (3월선적누락제품+ 4월예상PO수량)**

우선 3월 선적에서 누락된 수량은 모두 확보 부탁드리고,저희가 4월 PO에 예상하는 수량을 추가적으로 확보 부탁드립니다.
4월 PO드릴 때, 3월에 누락된 수량 포함하여 필요한 만큼 수량도드로록 하겠습니다.

| ERP | SAP | Description | 4월 NY 향확보요청 | | | 4월 CA향확보요청 | | |
|---|---|---|---|---|---|---|---|---|
| | | | 3월누락수량 | 4월예상 PO수량 | Total확보요청 | 3월누락수량 | 4월예상 PO수량 | Total확보요청 |
| | M5103334 | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_ENRICHED_(150ML) | 1,741 | 500 | 2,241 | | | |
| I8500 | M5102076 | MISSHA TIME REVOLUTION THE FIRST ESSENCE 5X(150ML) | 1,297 | 3,000 | 4,297 | 2,808 | 3,000 | 5,808 |
| I8510 | M5102077 | MISSHA TIME REVOLUTION NIGHT REPAIR AMPOULE 5X | 2,097 | 2,000 | 4,097 | 6,640 | 7,000 | 13,640 |
| I1235 | M5101923 | MISSHA VITA_C_PLUS_SPOT_CORRECTING_&_FIRMING_AMPOULE_(30_ML) | 3,800 | 2,000 | 5,800 | 2,304 | 2,000 | 4,304 |
| I5498 | M5101892 | Magic Cushion Cover Lasting SPF50+/PA+++ (No.21) | 10,458 | 10,000 | 20,458 | 3,660 | 4,000 | 7,660 |
| I5499 | M5101713 | Magic Cushion Cover Lasting SPF50+/PA+++ (No.23) | 10,936 | 10,000 | 20,936 | 5,058 | 5,000 | 10,058 |
| I2134 | M5100827 | MISSHA ALL_AROUND_SAFE_BLOCK_WATER_PROOF_SUN_MILK_SPF50+_PA++++_2018 | | 12,000 | 12,000 | | 5,000 | 5,000 |
| I2136 | M5100829 | MISSHA ALL_AROUND_SAFE_SOFT_FINISH_SUN_MILK_SPF50+_PA++++ 2018 | | 13,000 | 13,000 | | 5,000 | 5,000 |
| I2139 | M5100935 | All Around Safe Block Essence Sun SPF45/PA+++ | | 20,000 | 20,000 | | | |
| I2132 | M5101013 | All Around Safe Block Essence Sun Milk SPF50+/PA+++ (70ml) | | 7,000 | 7,000 | | 5,000 | 5,000 |
| I2138 | M5100934 | MISSHA ALL_AROUND_SAFE_BLOCK_DAILY_SUN_SPF50+_PA++++_2018 | | | | | 5,000 | 5,000 |
| O2910 | AP100160 | Pure Block Daily Sun Cream SPF45/PA+++ | | 10,000 | 10,000 | | 5,000 | 5,000 |
| O2911 | AP100162 | A'PIEU PURE BLOCK WATER PROOF SUN CREAM SPF50+/PA+++ 2018 | | 5,000 | 5,000 | | 5,000 | 5,000 |
| O2913 | AP100158 | A'PIEU PURE_BLOCK AQUA SUN GEL SPF50+/PA+++ 2018 | | 5,000 | 5,000 | | 5,000 | 5,000 |
| O2914 | AP100163 | A'PIEU PURE BLOCK TONE-UP SUN BASE SPF50+/PA+++ 2018 | | 7,000 | 7,000 | | 5,000 | 5,000 |
| O2917 | AP100161 | A'PIEU PURE BLOCK DAILY SUN CREAM SPF45/PA+++ 2018 | | 5,000 | 5,000 | | | |

**2)어퓨 하루 한장 및 아이싱 마스크 시트**

=>아이싱 마스크는 18일에 입고예정이라,이번 3월 뉴욕물량에는 보내드릴 수 없을 것 같습니다.
4월에 3천개 보내드리도록 하겠습니다.

- 확인 감사드립니다.아이싱 마스크 시트 4월 NY향 선적으로 3,000개 선적 부탁드립니다.준비되시면 샘플 3장씩 발송 부탁드립니다.

**3) A'PIEU MILK ONE-PACK POUCH SET (7PCS) (USA ONLY)**

=>3월 24일 9천개 정도 입고된다고 합니다.혹시 4월 물량으로 NY향에 몇개 전달드리면 될까요?월별 줄고수량 회신 부탁드립니다.

- 4월 NY향으로 4,000개, 5월NY향으로3,000개, 6월 NY향으로 3,000개 선적 부탁드립니다.

감사합니다.

**Soohyun Lee**
**SMB Sales Specialist/Operation Dept.**

100 W. Forest Ave. Unit E
Englewood, NJ 07631
Cell. 347-685-0703
www.misshaus.com
www.apieuus.com

This message and any attachments are intended only for the use of the addressee and may contain information that is privileged and confidential. If the reader of the message is not the intended recipient or an authorized representative of the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. If you have received this communication in error, notify the sender immediately by return email and delete the message and any attachments from your system.

**From:**장인영 <inyoung@ablecnc.com>
**Sent:** Wednesday, March 16, 2022 1:36 AM
**To:** Soohyun Lee <slee@ablecncus.com>
**Cc:** Jae Ahn <jahn@ablecncus.com>; Sehoon Chang <schang@ablecncus.com>; Amy Choi <achoi@ablecncus.com>; Eunice Suh <Esuh@ablecncus.com>; Mike Park <mpark@ablecncus.com>; Dong Joon Park <dpark@ablecncus.com>
**Subject:** RE: [중간공유] 3월 NY항재고확보중간공유의건

안녕하세요 수현님,
장인영입니다.

우선 이번 재고 확보 중간 리스트를 늦게 드려서 패킹을 넣다 뺐다 할 스케줄이 될지 모르겠습니다.
(CA항 출고 21일,뉴욕 23일 출고 예상)

또한,뉴욕항 팔레트가 이미 거의 차서, LA항 확보한 제품을 NY로 패킹할 스페이스가 없을 것 같습니다.
(하루한장도 3천개씩 보내려다가, 스페이스 문제가 생길까 하여 2천개씩 잡았습니다.)

자세한 내용은 아래의 파란 글씨로 답변달아 놓았습니다,참고 부탁드립니다.


감사합니다.
장인영 드림


**(주)에이블씨엔씨 해외법인지원팀 장인영 대리**
ABLE C&C CO.LTD. Overseas Corporation Support Team Inyoung Chang
**T** 02-2199-0207
(06655) 서울특별시 서초구 서초대로 38길 12 (마제스타시티 타워 원 13층)
(Majestai City Tower One 13F) 12, Seocho-daero 38-gil, Seocho-gu, Seoul, Republic of Korea (06655)


**보낸사람:** Soohyun Lee <slee@ablecncus.com>
**보낸날짜:** 2022년 3월 16일 수요일 오전 6:39:04
**받는사람:**장인영
**참조:** Jae Ahn; Sehoon Chang; Amy Choi; Eunice Suh; Mike Park; Dong Joon Park
**제목:** RE: [중간공유] 3월 NY항재고확보중간공유의건

안녕하세요인영님,

NY항중간재고리스트잘받았습니다.

**1) MOQ발주제품**
선적요청에comment있는제품참고부탁드립니다.
급한제품인데NY항에확보가안된제품은, CA항에서확보되는수량전량혹은일부를NY항으로받으려고합니다.
아래"선적요청"만큼NY항/ CA항으로각각나누어선적부탁드립니다.
=> CA항에 소량 잡은 제품을 최대한 패킹 제외할 수 있도록 노력해 보겠습니다만,출고 스케줄에 따라 불가능할 수도 있습니다. 참고 부탁드립니다.



11월말MOQ로발주한5세대에센스(MS102076), 5세대엠플,비타씨엠플(MS101923),매직쿠션21호/ 23호가여전히재고확보가제대로안되고있습니다.

특히5세대엠플의경우(MS102077),저희가NY항으로만2100개, CA항으로6640개오더하였는데총3개재고확보되었습니다.
계속누락이되어항공운송으로리뷰해야할만큼급한제품인데, **언제쯤본사에입고가능할까요.**
=> 2700개 정도 들어왔습니다.뉴욕항으로는 스페이스 없어서 4월분으로 보내드려야 할것 같습니다
어디 목적지로 얼마씩 우선 확보해들까요

**매직쿠션21호(MS101892), 23호(MS101713)**의경우에도MOQ발주분량에서NY항으로만개씩오더하였는데도무누락되고,
NY항/ CA항PO시트에있는수량일부분(2400개, 780개)만확보되었습니다.
=>이번에 재고가 들어온것 같습니다만, 스케줄 상 3월에 보내드리기 힘들 것 같습니다.  4월 선적을 위해 쿠션 2가지 수량 말씀 미리 부탁드립니다. (Ny항, LA항)

아래급한제품들3월PO에서NY항/ CA항, 일반PO/ MOQ 구분없이총누락된수량입니다.일부라도최대한추가확보를해주실수있으신가요

| ERP | SAP | Description | 3월PO총누락 | 추가확보가능수량 |
|-----|-----|-------------|----------|-----------|
| | MS103334 | MISSHA TIME REVOLUTION_THE_FIRST_ESSENCE_ENRICHED_(150ML) | 1,741 | |
| I8500 | MS102076 | MISSHA TIME REVOLUTION THE FIRST ESSENCE 5X(150ML) | 4,105 | |
| I8510 | MS102077 | MISSHA TIME REVOLUTION NIGHT REPAIR AMPOULE 5X | 8,737 | |
| I1235 | MS101923 | MISSHA VITA_C_PLUS_SPOT_CORRECTING_&_FIRMING_AMPOULE_(30_ML) | 1,903 | |
| I5498 | MS101892 | Magic Cushion Cover Lasting SPF50+/PA+++ (No.21) | 14,118 | |
| I5499 | MS101713 | Magic Cushion Cover Lasting SPF50+/PA+++ (No.23) | 15,994 | |

=>현재 부항한 컨테이너의 스페이스 물량도 한정되어 있습니다:
저 물량 만큼 4월 PO를 위해 미리 확보해들까요? (현재 재고확보 가능한 제품은 보랏빛 엠플5x  2천개,쿠션 두가지 컬러 정도 뿐입니다만, 추후 입고시 4월 물량으로 잡아볼까요?)

또한MOQ잔량각제품마다본사예상입고일자알려주시면감사드리겠습니다.
<u>저희가12/23일발주한MOQ상황도 업데이트부탁드립니다.</u>

**2) Artemisia제품(36개월로사용기한연장)**
11/29일MOQ발주분중에아래Artemisia제품(36개월로사용기한연장)들3/28일본사입고예정이라는말씀잘알겠습니다.
4월PO예수량드리면, 4월selctionedd에꼭포함부탁드립니다.
=>네, 알겠습니다.

| 11/29/2021 | I2298 | MS200754 | Time Revolution Artemisia Treatment Essence Mist |
| 11/29/2021 | I2295 | MS101533 | Time Revolution Artemisia Treatment Essence |
| 11/29/2021 | I2296 | MS101805 | Time Revolution Artemisia Pack Foam Cleanser |
| 11/29/2021 | I2297 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE |

**3)어퓨하루한장및아이싱마스크시트**
어퓨하루한장마스크시트와아이싱마스크시트가입고되었다고하셔서3/8일수량보내드렸었는데,어퓨하루한장데일리마스크시트2000개중간재고확보수량확인하였습니다.
아이싱마스크시트도중간재고확보수량확인부탁드립니다.

=>아이싱 마스크는 18일에 입고예정이라,이번 3월 뉴욕물량에는 보내드릴 수 없을 것 같습니다.
4월에 3천개 보내드리도록 하겠습니다.

**4) A'PIEU MILK ONE-PACK POUCH SET (7PCS) (USA ONLY)**
1/6일MOQ발주요청드렸던아래제품도매우급한제품인데, MOQ상황도업데이트부탁드립니다.

| 1/6/2022 | E1530 | AP200438 | A'PIEU MILK ONE-PACK POUCH SET (7PCS) (USA ONLY) | 10,000 |

=>3월 24일 9천개 정도 입고된다고 합니다.혹시 4월 물량으로 NY항에 몇개 전달드리면 될까요?월별 출고수량 회신 부탁드립니다.

감사합니다.

**Soohyun Lee**
**SMB Sales Specialist/Operation Dept.**

100 W. Forest Ave. Unit E
Englewood, NJ 07631
Cell. 347-685-0703
www.misshaus.com
www.apieuus.com

This message and any attachments are intended only for the use of the addressee and may contain information that is privileged and confidential. If the reader of the message is not the intended recipient or an authorized representative of the intended recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. If you have received this communication in error, notify the sender immediately by return email and delete the message and any attachments from your system.

From:장인영 <invoung@ablecncus.com>
Sent: Tuesday, March 15, 2022 4:44 AM
To: Soohyun Lee <slee@ablecncus.com>
Cc: Jae Ahn <jahn@ablecncus.com>; Sehoon Chang <schang@ablecncus.com>; Amy Choi <achoi@ablecncus.com>; Eunice Suh <Esuh@ablecncus.com>; Mike Park <mpark@ablecncus.com>
Subject: [중간공유] 3월 NY항재고확보중간공유의견

안녕하세요 수현님,
장인영입니다.

NY항 3월 오더 관련하여 재고확보 중간공유 드립니다.

감사합니다.
장인영 드림

**(주)에이블씨엔씨** 해외법인지원팀 장인영 대리
ABLE C&C CO.,LTD. Overseas Corporation Support Team Inyoung Chang
T 02-2199-0207
(06655) 서울특별시 서초구 서초대로 38길 12 (마제스타시티 타워 원 13층)
(Majestar City Tower One 13F) 12, Seocho-daero 38-gil, Seocho-gu, Seoul, Republic of Korea (06655)



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# COMMERCIAL INVOICE

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0004<br>22/03/2022 |
| | L/C NO & DATE OF ISSUE |
| CONSIGNEE<br>**ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | NOTIFY PARTY<br>SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 01/04/2022 | HYUNDAI  HONOUR 0029E | ※ F.O.B. KOREA   60DAYS CREDIT TERMS |
| **FROM**<br>BUSAN, KOREA | **TO**<br>NYC, USA | BUSAN ETD : 4/1<br>NY ETA : 4/27 |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| MISSHA<br>MADE IN KOREA<br><br>**18** PLT | MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317_OCEAN_MOQ | 55,874<br>PCS | | FOB USD<br>204,389.68 |
| | - TO BE ATTACHED SHEET - | | | |

| CONTAINER NO :<br>SEALING NO : | SIGNED BY |
|---|---|
| | *(signature)*<br>HAE JOON, LEE<br>CEO<br>Able C&C Co., Ltd. |

ABLE C&C CO., LTD.

**MISSHA ORDER SHEET (Mar 2022)**
※ Please fill out the forecast for May 2022 so the quantity can be applied to manufacturing plan.

**US220317_OCEAN_MOQ**



COSMETICS

| SAP CODE | CATEGORY | PRODUCT | Q'TY/BOX | U.PRICE (USD) 덤핑수출가 | Final TOTAL | AMOUNT (USD) | 재고확보 인보이스 3월 Final PO입니다. (P월) | 차이 | 최종금액 |
|---|---|---|---|---|---|---|---|---|---|
| MS101273 | CLEANSING | MISSHA SUPER_AQUA_ULTRA_HYALRON_PEELING_GEL | 6 | 1.90 | 150 | 150 | 150 | - | 285.00 |
| MS101479 | CLEANSING | MISSHA SUPER_AQUA_ULTRA_HYALRON_MILD_PEEL | 6 | 4.20 | 210 | 210 | 210 | - | 882.00 |
| MS102077 | BASIC CARE | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_AMPOULE_5X_(50ML) | 4 | 4.30 | 2,100 | | 3 | 2,097 | 12.90 |
| MS103334 | BASIC CARE | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_ENRICHED_(150ML) | 4 | 6.40 | 2,032 | | 291 | 1,741 | 1,862.40 |
| MS102076 | BASIC CARE | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_5X_(150ML) | 4 | 6.30 | 2,100 | | 803 | 1,297 | 5,058.90 |
| MS101820 | BASIC CARE | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 6 | 4.38 | 824 | | 824 | - | 3,609.12 |
| MS101805 | CLEANSING | MISSHA TIME_REVOLUTION_ARTEMISIA_PACK_FOAM_CLEANSER | 6 | 3.45 | 824 | | 824 | - | 2,842.80 |
| MS101808 | BASIC CARE | MISSHA SUPER_AQUA_ICE_TEAR_SKIN | 6 | 2.66 | 5,000 | | 5,000 | - | 13,300.00 |
| MS100806 | BASIC CARE | MISSHA SUPER_AQUA_ICE_TEAR_EMULSION | 6 | 4.85 | 5,000 | | 5,000 | - | 24,250.00 |
| MS101196 | BASIC CARE | MISSHA SUPER_AQUA_ICE_TEAR_ESSENCE | 6 | 4.90 | 5,000 | | 5,000 | - | 24,500.00 |
| MS101197 | BASIC CARE | MISSHA SUPER_AQUA_ICE_TEAR_CREAM | 6 | 3.33 | 5,000 | | 5,000 | - | 16,650.00 |
| MS100818 | BASE | MISSHA M_BB_BOOMER_(40ML) | 6 | 3.11 | 2,200 | | 2,200 | - | 6,842.00 |
| MS100457 | BASE | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.13] | 16 | 2.92 | 2,332 | | 2,332 | - | 6,809.44 |
| MS100001 | BASE | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.21] | 16 | 2.95 | 7,000 | | 6,999 | 1 | 20,647.05 |
| MS100573 | BASE | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.23] | 16 | 2.95 | 6,000 | | 6,000 | - | 17,700.00 |
| MS101865 | BASE | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.25] | 16 | 2.95 | 2,000 | | 2,000 | - | 5,900.00 |
| MS101597 | BASE | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.27] | 16 | 2.92 | 2,000 | | 2,000 | - | 5,840.00 |
| MS101713 | BASE | MISSHA MAGIC_CUSHION_COVER_LASTING_[NO.23] | 6 | 3.45 | 697 | | 25 | 672 | 86.25 |
| MS100737 | BASIC CARE | MISSHA GLOW_SKIN_BALM | 6 | 4.34 | 3,030 | | 3,030 | - | 13,150.20 |
| MS100632 | BASIC CARE | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 6 | 4.42 | 3,000 | | 3,000 | - | 13,260.00 |
| MS101751 | BASIC CARE | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 4 | 6.14 | 1,003 | | 983 | 20 | 6,035.62 |
| MS101622 | | TIME_REVOLUTION RED ALGAE REVITALIZING LOTION | 4 | 5.33 | 200 | | 200 | - | 1,066.00 |
| MS102126 | | MISSHA MAGIC_CUSHION_COVER_LASTING_[NO.27] | 6 | 3.45 | 4,000 | | 4,000 | - | 13,600.00 |
| | | | | | #REF! | #REF! | 55,874 | | 204,389.68 |

| | | | | | | | 55,874 | | 204,389.68 |



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# PACKING LIST

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0004<br>3/22/2022<br><br>**L/C NO & DATE OF ISSUE** |

| CONSIGNEE | NOTIFY PARTY |
|---|---|
| **ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 4/1/2022 | HYUNDAI  HONOUR 0029E<br>0 | ※ F.O.B. KOREA   60DAYS CREDIT TERMS |

| FROM | TO | |
|---|---|---|
| BUSAN, KOREA | NYC, USA | |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | NET<br>WEIGHT | GROSS<br>WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| MISSHA<br>MADE IN KOREA<br><br>18 PLT | SAID TO CONTAIN ;<br>        55,874 PCS<br>MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317_OCEAN_MOQ | 6,839<br>KGS | 8,046<br>KGS | 36.34<br>CBM |

- TO BE ATTACHED SHEET -

| CONTAINER NO :<br>SEALING NO : | SIGNED BY |
|---|---|
| | *(signature)*<br><br>HAE JOON, LEE<br>CEO<br>Able C&C Co., Ltd. |

ABLE C&C CO., LTD.

**US220317_OCEAN_MOQ PackingList**

Nation : USA
P/O No : US220317_OCEAN_MOQ
Date : 2022-03-17

| Pallet NO | 상세코드 | 상세명 | QTY | BOX NO |
|---|---|---|---|---|
| P0001 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 1,512 | [1],[2],[3],[4],[5],[6],[7],[8],[9],[10],[11],[12],[13],[14],[15],[16],[17],[18],[19],[20],[21],[22],[23],[24],[25],[26],[27],[28],[29],[30],[31],[32],[33],[34],[35],[36],[37],[38],[39],[40],[41],[42], |
| P0002 | MS100573 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.23] | 3,360 | [43],[44],[45],[46],[47],[48],[49],[50],[51],[52],[53],[54],[55],[56],[57],[58],[59],[60],[61],[62],[63],[64],[65],[66],[67],[68],[69],[70],[71],[72],[73],[74],[75],[76],[77],[78],[79],[80],[81],[82],[83],[84], |
| P0003 | MS100573 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.23] | 1,120 | [85],[86],[87],[88],[89],[90],[91],[92],[93],[94],[95],[96],[97],[98], |
| P0003 | MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 288 | [99],[100],[101],[102],[103],[104],[105],[106],[107], |
| P0003 | MS102126 | MISSHA MAGIC_CUSHION_COVER LASTING(#27_G | 1,440 | [108],[109],[110],[111],[112],[113],[114],[115],[116],[117], |
| P0003 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 720 | [118],[119],[120],[121],[122],[123],[124],[125],[126], |
| P0004 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 3,360 | [127],[128],[129],[130],[131],[132],[133],[134],[135],[136],[137],[138],[139],[140],[141],[142],[143],[144],[145],[146],[147],[148],[149],[150],[151],[152],[153],[154],[155],[156],[157],[158],[159],[160],[161],[162],[163],[164],[165],[166],[167],[168], |
| P0005 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 400 | [169],[170],[171],[172],[173], |
| P0005 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 108 | [174],[175],[176], |
| P0005 | MS101865 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.25] | 1,520 | [177],[178],[179],[180],[181],[182],[183],[184],[185],[186],[187],[188],[189],[190],[191],[192],[193],[194],[195], |
| P0005 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 540 | [196],[197],[198],[199],[200],[201],[202],[203],[204],[205],[206],[207],[208],[209],[210], |
| P0005 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 72 | [211],[212], |
| P0006 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 432 | [213],[214],[215],[216],[217],[218],[219],[220],[221],[222],[223],[224], |
| P0006 | MS103334 | MISSHA TIME REVOLUTION THE FIRST ESSENCE ENRICHED X5 150ml | 288 | [225],[226],[227],[228],[229],[230],[231],[232],[233], |
| P0006 | MS101865 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.25] | 480 | [234],[235],[236],[237],[238],[239], |
| P0006 | MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.13] | 1,040 | [240],[241],[242],[243],[244],[245],[246],[247],[248],[249],[250],[251],[252], |
| P0007 | MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.13] | 560 | [253],[254],[255],[256],[257],[258],[259], |
| P0007 | MS101805 | MISSHA TIME_REVOLUTION_ARTEMISIA_PACK_FOAM_CLEANSER | 827 | [260],[261],[262],[263],[264],[265],[266],[267],[268],[269],[270],[271],[272],[273],[274],[275],[276],[277], |
| P0007 | MS102126 | MISSHA MAGIC CUSHION COVER LASTING(#27_G | 2,552 | [277],[278],[279],[280],[281],[282],[283],[284],[285],[286],[287],[288],[289],[290],[291],[292],[293],[294], |
| P0008 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 72 | [295],[296], |
| P0008 | MS101479 | MISSHA SUPER_AQUA_ULTRA_HYALRON_MILD_PEEL | 1,520 | [297],[298],[299],[300],[301],[302],[303],[304],[305],[306],[307],[308],[309],[310],[311],[312],[313],[314],[315], |
| P0008 | MS101822 | MISSHA TIME_REVOLUTION_RED_ALGAE_REVITALIZING_LOTION | 200 | [316],[317],[318],[319],[320], |
| P0008 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 348 | [321],[322],[323],[324],[325],[326],[327], |
| P0009 | MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 672 | [327],[328],[329],[330],[331],[332],[333],[334],[335],[336], |
| P0009 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 600 | [337],[338],[339],[340],[341],[342],[343],[344],[345],[346],[347],[348],[349],[350],[351],[352],[353],[354],[355],[356],[357], |
| P0009 | MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[NO.27] | 352 | [374],[375],[376],[377],[378], |
| P0009 | MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[NO.27] | 880 | [379],[380],[381],[382],[383],[384],[385],[386],[387],[388],[389], |
| P0010 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 1,280 | [390],[391],[392],[393],[394],[395],[396],[397],[398],[399],[400],[401],[402],[403],[404],[405], |
| P0010 | MS101197 | MISSHA SUPER_AQUA_ICE_TEAR_CREAM | 1,620 | [406],[407],[408],[409],[410],[411],[412],[413],[414],[415],[416],[417],[418],[419],[420], |
| P0011 | MS101197 | MISSHA SUPER_AQUA_ICE_TEAR_CREAM | 324 | [421],[422],[423], |
| P0011 | MS101196 | MISSHA SUPER_AQUA_ICE_TEAR_ESSENCE | 2,916 | [424],[425],[426],[427],[428],[429],[430],[431],[432],[433],[434],[435],[436],[437],[438],[439],[440],[441],[442],[443],[444],[445],[446],[447],[448],[449],[450], |
| P0011 | MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.13] | 720 | [451],[452],[453],[454],[455],[456],[457],[458],[459], |
| P0011 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 108 | [460],[461],[462], |
| P0012 | MS102076 | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_5X_(150ml) | 800 | [463],[464],[465],[466],[467],[468],[469],[470],[471],[472],[473],[474],[475],[476],[477],[478],[479],[480],[481],[482],[483],[484],[485],[486],[487], |
| P0012 | MS101273 | MISSHA SUPER_AQUA_ULTRA_HYALRON_PEELING_GEL | 450 | [488],[489], |
| P0012 | MS102126 | MISSHA MAGIC CUSHION COVER LASTING(#27_G | 6 | [489], |
| P0013 | MS100818 | MISSHA M_BB_BOOMER_(40ML) | 1,278 | [490],[491],[492],[493],[494],[495],[496],[497],[498],[499],[500],[501],[502],[503],[504], |
| P0013 | MS100818 | MISSHA M_BB_BOOMER_(40ML) | 918 | [505],[506],[507],[508],[509],[510],[511],[512],[513],[514],[515], |
| P0013 | MS102126 | MISSHA MAGIC CUSHION COVER LASTING_[NO.23] | 24 | [515],[516], |
| P0013 | MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[NO.27] | 16 | [516], |
| P0013 | MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 20 | [516], |
| P0013 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 30 | [516],[517], |
| P0013 | MS101808 | MISSHA SUPER_AQUA_ICE_TEAR_SKIN | 2,814 | [517],[518],[519],[520],[521],[522],[523],[524],[525],[526],[527],[528],[529],[530],[531],[532],[533],[534],[535],[536],[537],[538],[539],[540],[541],[542],[543],[544],[545],[546], |
| P0014 | MS101808 | MISSHA SUPER_AQUA_ICE_TEAR_SKIN | 234 | [547],[548],[549],[550],[551],[552],[553],[554],[555],[556], |
| P0014 | MS100805 | MISSHA SUPER_AQUA_ICE_TEAR_EMULSION | 2,190 | [557],[558],[559],[560],[561],[562],[563],[564],[565],[566],[567],[568],[569], |
| P0015 | MS100805 | MISSHA SUPER_AQUA_ICE_TEAR_EMULSION | 2,808 | [569],[570],[571],[572],[573],[574],[575],[576],[577],[578],[579],[580],[581],[582],[583],[584],[585],[586],[587],[588],[589],[590],[591],[592],[593],[594],[595],[596],[597],[598],[599],[600],[601],[602],[603],[604],[605],[606],[607],[608],[609],[610],[611], |
| P0015 | MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[NO.27] | 752 | [633],[634],[635],[636],[637],[638],[639],[620],[621],[622], |
| P0016 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 640 | [627],[624],[625],[626],[627],[628],[629],[630], |
| P0016 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 592 | [631],[632],[633],[634],[635],[636],[637],[638], |
| P0016 | MS101197 | MISSHA GLOW SKIN BALM | 918 | [638],[639],[640],[641],[642],[643],[644],[645],[646],[647],[648],[649], |
| P0017 | MS101197 | MISSHA SUPER_AQUA_ICE_TEAR_CREAM | 1,938 | [650],[651],[652],[653],[654],[655],[656],[657],[658],[659],[660],[661],[662],[663],[664],[665],[666], |
| P0017 | MS101196 | MISSHA SUPER_AQUA_ICE_TEAR_ESSENCE | 1,116 | [667],[668],[669],[670],[671],[672],[673],[674],[675],[676], |
| P0017 | MS100737 | MISSHA GLOW SKIN BALM | 2,082 | [676],[677],[678],[679],[680],[681],[682],[683],[684],[685],[686],[687],[688],[689],[690],[691],[692],[693],[694],[695], |
| P0017 | MS100737 | MISSHA GLOW SKIN BALM | 576 | [695],[696],[697],[698],[699],[700],[701],[702], |
| P0018 | MS100737 | MISSHA GLOW SKIN BALM | 1,536 | [703],[704],[705],[706],[707],[708],[709],[710],[711],[712],[713],[714],[715],[716],[717],[718],[719],[720],[721],[722],[723],[724], |
| P0018 | MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.13] | 12 | [725], |
| P0018 | MS100818 | MISSHA M_BB_BOOMER_(40ML) | 4 | [725], |
| P0018 | MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 3 | [725], |
| P0018 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 3 | [725], |
| P0018 | MS102076 | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_5X_(150ml) | 3 | [725], |
| P0018 | MS102077 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_AMPOULE_5X_(50ml) | 3 | [725], |
| P0018 | MS103334 | MISSHA TIME REVOLUTION THE FIRST ESSENCE ENRICHED X5 150ml | 3 | [725], |
| P0018 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 7 | [726], |
| P0018 | MS100805 | MISSHA SUPER_AQUA_ICE_TEAR_EMULSION | 2 | [726], |
| P0018 | MS101196 | MISSHA SUPER_AQUA_ICE_TEAR_ESSENCE | 2 | [726], |
| P0018 | MS101808 | MISSHA SUPER_AQUA_ICE_TEAR_SKIN | 2 | [726], |
| P0018 | MS101197 | MISSHA SUPER_AQUA_ICE_TEAR_CREAM | 2 | [726], |
| P0018 | MS101713 | MISSHA MAGIC_CUSHION_COVER LASTING_[NO.23] | 1 | [726], |
| P0018 | MS101805 | MISSHA TIME_REVOLUTION_ARTEMISIA_PACK_FOAM_CLEANSER | 2 | [726], |
| P0018 | MS102126 | MISSHA MAGIC CUSHION COVER LASTING(#27_G | 2 | [726], |

**Total Qty : 55874**    **BOX Qty : 726**

Missing Box NO :

| Pallet NO | BOX NO | BOX Quantity | Weight(kg) | CBM |
|---|---|---|---|---|
| P0001 | [1]~[42] | 42 | 366 | 2.0933 |
| P0002 | [43]~[84] | 42 | 386 | 2.0933 |
| P0003 | [85]~[126] | 42 | 434 | 2.0933 |
| P0004 | [127]~[168] | 42 | 386 | 2.0933 |
| P0005 | [169]~[210] | 42 | 377 | 2.0933 |
| P0006 | [211]~[252] | 42 | 425 | 2.0933 |
| P0007 | [253]~[294] | 42 | 534 | 2.0933 |
| P0008 | [295]~[336] | 42 | 412 | 2.0933 |
| P0009 | [337]~[378] | 42 | 486 | 2.0933 |
| P0010 | [379]~[420] | 42 | 436 | 2.0933 |
| P0011 | [421]~[462] | 42 | 501 | 2.0933 |
| P0012 | [463]~[504] | 42 | 523 | 2.0933 |
| P0013 | [505]~[546] | 42 | 397 | 2.0933 |
| P0014 | [547]~[588] | 42 | 496 | 2.0933 |
| P0015 | [589]~[630] | 42 | 499 | 2.0933 |
| P0016 | [631]~[666] | 36 | 498 | 1.8392 |
| P0017 | [667]~[702] | 36 | 511 | 1.8392 |
| P0018 | [703]~[726] | 24 | 361 | 1.2584 |
| | | 8046 | | 36.3961 |



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# COMMERCIAL INVOICE

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0004<br>22/03/2022 |
| | **L/C NO & DATE OF ISSUE** |

| CONSIGNEE | NOTIFY PARTY |
|---|---|
| **ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 01/04/2022 | HYUNDAI  HONOUR 0029E | ※ F.O.B. KOREA   60DAYS CREDIT TERMS |
| **FROM** | **TO** | BUSAN ETD : 4/1 |
| BUSAN, KOREA | NYC, USA | NY ETA : 4/27 |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| MISSHA<br>MADE IN KOREA<br><br>**18 PLT** | MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317_OCEAN_MOQ | 55,874<br>PCS | | FOB USD<br>204,389.68 |

- TO BE ATTACHED SHEET -

| CONTAINER NO :<br>SEALING NO : | SIGNED BY |
|---|---|
| | *Naejas*<br><br>HAE JOON, LEE<br>CEO<br>Able C&C Co., Ltd. |

ABLE C&C CO., LTD.

**MISSHA ORDER SHEET (Mar 2022)**
※ *Please fill out the forecast for May 2022 so the quantity can be applied to manufacturing plan.*



### US220317_OCEAN_MOQ

*COSMETICS*

인영님, 3월 Final PO입니다. (P열)

| SAP CODE | PRODUCT | Q'TY/BOX | U/PRICE (USD) 법인수출가 | Final TOTAL Order for March | AMOUNT (USD) | 재고확보 | 차이 | 최종금액 |
|---|---|---|---|---|---|---|---|---|
| MS101273 | MISSHA SUPER_AQUA_ULTRA_HYALRON_PEELING_GEL | 6 | 1.90 | 150 | | 150 | - | 285.00 |
| MS101479 | MISSHA SUPER_AQUA_ULTRA_HYALRON_MILD_PEEL | 6 | 4.20 | 210 | | 210 | - | 882.00 |
| MS102077 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_AMPOULE_5X_(50ML) | 4 | 4.30 | 2,100 | | 3 | 2,097 | 12.90 |
| MS103334 | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_ENRICHED_(150ML) | 4 | 6.40 | 2,032 | | 291 | 1,741 | 1,862.40 |
| MS102076 | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_5X_(150ML) | 4 | 6.30 | 2,100 | | 803 | 1,297 | 5,058.90 |
| MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 6 | 4.38 | 824 | | 824 | - | 3,609.12 |
| MS101805 | MISSHA TIME_REVOLUTION_ARTEMISIA_PACK_FOAM_CLEANSER | 6 | 3.45 | 824 | | 824 | - | 2,842.80 |
| MS100934 | MISSHA ALL_AROUND_SAFE_BLOCK_DAILY_SUN_SPF50+_PA++++_2018 | 6 | 2.66 | 5,000 | | 5,000 | - | 13,300.00 |
| MS100827 | MISSHA ALL_AROUND_SAFE_BLOCK_WATER_PROOF_SUN_MILK_SPF50+_PA++++_2018 | 6 | 4.85 | 5,000 | | 5,000 | - | 24,250.00 |
| MS100829 | MISSHA ALL_AROUND_SAFE_BLOCK_SOFT_FINISH_SUN_MILK_SPF50+_PA++++_2018 | 6 | 4.90 | 5,000 | | 5,000 | - | 24,500.00 |
| MS101013 | MISSHA ALL_AROUND_SAFE_BLOCK_ESSENCE_SUN_MILK_SPF50+_PA+++_2018 | 6 | 3.33 | 5,000 | | 5,000 | - | 16,650.00 |
| MS100818 | MISSHA M_BB_BOOMER_(40ML) | 6 | 3.11 | 2,200 | | 2,200 | - | 6,842.00 |
| MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.13] | 16 | 2.92 | 2,332 | | 2,332 | - | 6,809.44 |
| MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.21] | 16 | 2.95 | 7,000 | | 6,999 | 1 | 20,647.05 |
| MS100573 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.23] | 16 | 2.95 | 6,000 | | 6,000 | - | 17,700.00 |
| MS101865 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.25] | 16 | 2.95 | 2,000 | | 2,000 | - | 5,900.00 |
| MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_(50ML)_[NO.27] | 16 | 2.92 | 2,000 | | 2,000 | - | 5,840.00 |
| MS101713 | MISSHA MAGIC_CUSHION_COVER_LASTING_[NO.23] | 6 | 3.45 | 697 | | 25 | 672 | 86.25 |
| MS100737 | MISSHA GLOW_SKIN_BALM | 6 | 4.34 | 3,030 | | 3,030 | - | 13,150.20 |
| MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 6 | 4.42 | 3,000 | | 3,000 | - | 13,260.00 |
| MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 4 | 6.14 | 1,003 | | 983 | 20 | 6,035.62 |
| MS101822 | TIME_REVOLUTION RED_ALGAE_REVITALIZING_LOTION | 4 | 5.33 | 200 | | 200 | - | 1,066.00 |
| MS102126 | MISSHA MAGIC_CUSHION_COVER_LASTING_[NO.27] | 6 | 3.45 | 4,000 | | 4,000 | - | 13,800.00 |
| | | | #REF! | #REF! | | 55,874 | | 204,389.68 |

55,874     204,389.68



ABLE C&C CO., LTD.
13F, TOWER ONE, MAJESTAR CITY
12, SEOCHO-DAERO 38-GIL, SEOCHO-GU
SEOUL, KOREA
TEL: 82 2 2199 0922 FAX: 82 2 2199 0177

# PACKING LIST

| SHIPPER | INVOICE NO & DATE OF ISSUE |
|---|---|
| **ABLE C&C CO., LTD.**<br>13F, TOWER ONE, MAJESTAR CITY<br>12, SEOCHO-DAERO 38-GIL, SEOCHO-GU<br>SEOUL, KOREA<br>TEL: 82 2 2199 0922<br>FAX: 82 2 2199 0177 | US202203-0004<br>3/22/2022<br><br>**L/C NO & DATE OF ISSUE** |

| CONSIGNEE | NOTIFY PARTY |
|---|---|
| **ABLE C&C US, INC.**<br>100 W. Forest Ave.<br>Unit E Englewood, NJ 07631<br>CP : +1 917-536-0873<br>ATTN :SEHOON , CHANG | SAME AS CONSIGNEE |

| ON BOARD DATE | VESSEL/VOY NO | TERMS OF DELIVERY & PAYMENT |
|---|---|---|
| 4/1/2022 | HYUNDAI  HONOUR 0029E<br>0 | ※ F.O.B. KOREA   60DAYS CREDIT TERMS |

| FROM | TO | |
|---|---|---|
| BUSAN, KOREA | NYC, USA | |

| SHIPPING MARKS | NO & KINDS OF PACKAGES ;<br>DESCRIPTION OF GOODS | NET<br>WEIGHT | GROSS<br>WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| MISSHA<br>MADE IN KOREA<br><br>18 PLT | SAID TO CONTAIN ;<br>    55,874 PCS<br>MISSHA COSMETICS<br>& SUPPLIES<br>DETAIL AS PER APPLICANT'S<br>US220317_OCEAN_MOQ<br><br><br>- TO BE ATTACHED SHEET - | 6,839<br>KGS | 8,046<br>KGS | 36.34<br>CBM |

CONTAINER NO :
SEALING NO :

SIGNED BY

*[signature]*

HAE JOON, LEE
CEO
Able C&C Co., Ltd.

**ABLE C&C CO., LTD.**

**US220317_OCEAN_MOQ PackingList**

Nation : USA
P/O No : US220317_OCEAN_MOQ
Date : 2022-03-17

| Pallet NO | 商品코드 | 품명 | QTY | BOX NO |
|---|---|---|---|---|
| P0001 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 1,512 | [1],[2],[3],[4],[5],[6],[7],[8],[9],[10],[11],[12],[13],[14],[15],[16],[17],[18],[19],[20],[21],[22],[23],[24],[25],[26],[27],[28],[29],[30],[31],[32],[33],[34],[35],[36],[37],[38],[39],[40],[41],[42], |
| P0002 | MS100573 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.23] | 3,360 | [43],[44],[45],[46],[47],[48],[49],[50],[51],[52],[53],[54],[55],[56],[57],[58],[59],[60],[61],[62],[63],[64],[65],[66],[67],[68],[69],[70],[71],[72], |
| P0003 | MS100573 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.23] | 1,320 | [73],[74],[75],[76],[77],[78],[79],[80],[81],[82],[83],[84], |
| P0003 | MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 288 | [85],[86],[87],[88],[89],[90],[91],[92],[93],[94],[95],[96],[97],[98], |
| P0003 | MS102126 | MISSHA MAGIC_CUSHION_COVER LASTING[#27_G | 1,440 | [99],[100],[101],[102],[103],[104],[105],[106],[107], |
| P0003 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 720 | [108],[109],[110],[111],[112],[113],[114],[115],[116],[117], |
| P0004 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 3,360 | [118],[119],[120],[121],[122],[123],[124],[125],[126], [127],[128],[129],[130],[131],[132],[133],[134],[135],[136],[137],[138],[139],[140],[141],[142],[143],[144],[145],[146],[147],[148],[149],[150], |
| P0005 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 3,360 | [151],[152],[153],[154],[155],[156],[157],[158],[159],[160],[161],[162],[163],[164],[165],[166],[167],[168], |
| P0005 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 400 | [169],[170],[171],[172],[173], |
| P0005 | MS101865 | MISSHA TIME_REVOLUTION_RED_ALGAE_REVITALIZING_LOTION | 108 | [174],[175],[176], |
| P0005 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 1,520 | [177],[178],[179],[180],[181],[182],[183],[184],[185],[186],[187],[188],[189],[190],[191],[192],[193],[194],[195], |
| P0005 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 540 | [196],[197],[198],[199],[200],[201],[202],[203],[204],[205],[206],[207],[208],[209],[210], |
| P0006 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 72 | [211],[212], |
| P0006 | MS103334 | MISSHA THE REVOLUTION THE FIRST ESSENCE ENRICHED X5 150ml | 432 | [213],[214],[215],[216],[217],[218],[219],[220],[221],[222],[223],[224], |
| P0006 | MS101865 | MISSHA TIME_REVOLUTION_RED_ALGAE_REVITALIZING_LOTION | 288 | [225],[226],[227],[228],[229],[230],[231],[232],[233], |
| P0006 | MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.13] | 1,040 | [240],[241],[242],[243],[244],[245],[246],[247],[248],[249],[250],[251],[252], |
| P0007 | MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.13] | 560 | [253],[254],[255],[256],[257],[258],[259], |
| P0007 | MS101805 | MISSHA TIME_REVOLUTION_ARTEMISIA_PACK_FOAM_CLEANSER | 822 | [260],[261],[262],[263],[264],[265],[266],[267],[268],[269],[270],[271],[272],[273],[274],[275],[276],[277], |
| P0007 | MS102126 | MISSHA MAGIC_CUSHION_COVER LASTING[#27_G | 2,552 | [277],[278],[279],[280],[281],[282],[283],[284],[285],[286],[287],[288],[289],[290],[291],[292],[293],[294], |
| P0008 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 72 | [295],[296], |
| P0008 | MS100573 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.23] | 1,520 | [297],[298],[299],[300],[301],[302],[303],[304],[305],[306],[307],[308],[309],[310],[311],[312],[313],[314],[315], |
| P0008 | MS101479 | MISSHA SUPER_AQUA_ULTRA_HYALRON_MILD_PEEL | 200 | [316],[317],[318],[319],[320], |
| P0008 | MS101822 | MISSHA TIME_REVOLUTION_RED_ALGAE_REVITALING_LOTION | 348 | [321],[322],[323],[324],[325],[326],[327], |
| P0008 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 672 | [327],[328],[329],[330],[331],[332],[333],[334],[335],[336], |
| P0009 | MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 672 | [337],[338],[339],[340],[341],[342],[343],[344],[345],[346],[347],[348],[349],[350],[351],[352],[353],[354],[355],[356],[357], |
| P0009 | MS100632 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_PROBIO_AMPOULE | 600 | [358],[359],[360],[361],[362],[363],[364],[365],[366],[367],[368],[369],[370],[371],[372],[373],[374], |
| P0009 | MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.27] | 352 | [374],[375],[376],[377],[378], |
| P0010 | MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.27] | 880 | [379],[380],[381],[382],[383],[384],[385],[386],[387],[388],[389], |
| P0010 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 1,280 | [390],[391],[392],[393],[394],[395],[396],[397],[398],[399],[400],[401],[402],[403],[404],[405], |
| P0010 | MS101013 | MISSHA ALL_AROUND_SAFE_BLOCK_ESSENCE_SUN_MILK_SPF50+_PA+++_2018 | 1,620 | [406],[407],[408],[409],[410],[411],[412],[413],[414],[415],[416],[417],[418],[419],[420], |
| P0011 | MS101013 | MISSHA ALL_AROUND_SAFE_BLOCK_ESSENCE_SUN_MILK_SPF50+_PA+++_2018 | 324 | [421],[422],[423], |
| P0011 | MS100629 | MISSHA ALL_AROUND_SAFE_BLOCK_SOFT_FINISH_SUN_MILK_SPF50+_PA++++_2018 | 2,916 | [424],[425],[426],[427],[428],[429],[430],[431],[432],[433],[434],[435],[436],[437],[438],[439],[440],[441],[442],[443],[444],[445],[446],[447],[448],[449],[450], |
| P0011 | MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.13] | 720 | [451],[452],[453],[454],[455],[456],[457],[458],[459], |
| P0011 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 108 | [460],[461],[462], |
| P0012 | MS102076 | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_5X_[150ML] | 800 | [463],[464],[465],[466],[467],[468],[469],[470],[471],[472],[473],[474],[475],[476],[477],[478],[479],[480],[481],[482],[483],[484],[485], |
| P0012 | MS101479 | MISSHA SUPER_AQUA_ULTRA_HYALRON_PEELING_GEL | 150 | [486],[487], |
| P0012 | MS102126 | MISSHA MAGIC_CUSHION_COVER LASTING[#27_G | 6 | [489], |
| P0013 | MS100818 | MISSHA M_BB_BOOMER_[40ML] | 1,278 | [490],[491],[492],[493],[494],[495],[496],[497],[498],[499],[500],[501],[502],[503],[504], |
| P0013 | MS100818 | MISSHA M_BB_BOOMER_[40ML] | 918 | [505],[506],[507],[508],[509],[510],[511],[512],[513],[514],[515], |
| P0013 | MS101713 | MISSHA MAGIC_CUSHION_COVER_LASTING_[NO.27] | 24 | [515],[516], |
| P0013 | MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.27] | 16 | [516], |
| P0013 | MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 30 | [516], |
| P0013 | MS101820 | MISSHA TIME_REVOLUTION_ARTEMISIA_AMPOULE | 30 | [516],[517], |
| P0013 | MS100934 | MISSHA ALL_AROUND_SAFE_BLOCK_DAILY_SUN_SPF50+_PA++++_2018 | 2,814 | [517],[518],[519],[520],[521],[522],[523],[524],[525],[526],[527],[528],[529],[530],[531],[532],[533],[534],[535],[536],[537],[538],[539],[540],[541],[542],[543],[544],[545],[546], |
| P0014 | MS100934 | MISSHA ALL_AROUND_SAFE_BLOCK_DAILY_SUN_SPF50+_PA++++_2018 | 2,184 | [547],[548],[549],[550],[551],[552],[553],[554],[555],[556],[557],[558],[559],[560],[561],[562],[563],[564],[565],[566],[567],[568],[569], |
| P0014 | MS100627 | MISSHA ALL_AROUND_SAFE_BLOCK_WATER_PROOF_SUN_MILK_SPF50+_PA++++_2018 | 2,190 | [569],[570],[571],[572],[573],[574],[575],[576],[577],[578],[579],[580],[581],[582],[583],[584],[585],[586],[587],[588], |
| P0015 | MS100627 | MISSHA ALL_AROUND_SAFE_BLOCK_WATER_PROOF_SUN_MILK_SPF50+_PA++++_2018 | 2,808 | [589],[590],[591],[592],[593],[594],[595],[596],[597],[598],[599],[600],[601],[602],[603],[604],[605],[606],[607],[608],[609],[610],[611],[612], [613] |
| P0015 | MS101597 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.27] | 752 | [613],[614],[615],[616],[617],[618],[619],[620],[621],[622], |
| P0015 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 640 | [623],[624],[625],[626],[627],[628],[629],[630], |
| P0016 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 592 | [631],[632],[633],[634],[635],[636],[637],[638], |
| P0016 | MS100737 | MISSHA GLOW SKIN BALM | 918 | [638],[639],[640],[641],[642],[643],[644],[645],[646],[647],[648],[649], |
| P0016 | MS101013 | MISSHA ALL_AROUND_SAFE_BLOCK_ESSENCE_SUN_MILK_SPF50+_PA+++_2018 | 1,458 | [650],[651],[652],[653],[654],[655],[656],[657],[658],[659],[660],[661],[662],[663],[664],[665],[666], |
| P0017 | MS101013 | MISSHA ALL_AROUND_SAFE_BLOCK_ESSENCE_SUN_MILK_SPF50+_PA+++_2018 | 1,116 | [667],[668],[669],[670],[671],[672],[673],[674],[675],[676], |
| P0017 | MS100629 | MISSHA ALL_AROUND_SAFE_BLOCK_SOFT_FINISH_SUN_MILK_SPF50+_PA++++_2018 | 2,082 | [676],[677],[678],[679],[680],[681],[682],[683],[684],[685],[686],[687],[688],[689],[690],[691],[692],[693],[694],[695], |
| P0017 | MS100737 | MISSHA GLOW SKIN BALM | 576 | [695],[696],[697],[698],[699],[700],[701],[702], |
| P0018 | MS100737 | MISSHA GLOW SKIN BALM | 1,536 | [702],[703],[704],[705],[706],[707],[708],[709],[710],[711],[712],[713],[714],[715],[716],[717],[718],[719],[720],[721],[722],[723],[724], |
| P0018 | MS100457 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.13] | 12 | [725], |
| P0018 | MS100818 | MISSHA M_BB_BOOMER_[40ML] | 4 | [725], |
| P0018 | MS101751 | MISSHA TIME_REVOLUTION_RED_ALGAE_TREATMENT_ESSENCE | 3 | [725], |
| P0018 | MS102076 | MISSHA TIME_REVOLUTION_THE_FIRST_ESSENCE_5X_[150ML] | 3 | [725], |
| P0018 | MS102077 | MISSHA TIME_REVOLUTION_NIGHT_REPAIR_AMPOULE_5X_[50ML] | 3 | [725], |
| P0018 | MS103334 | MISSHA THE REVOLUTION THE FIRST ESSENCE ENRICHED X5 150ml | 3 | [725], |
| P0018 | MS100001 | MISSHA M_PERFECT_COVER_BB_CREAM_SPF42/PA+++_[50ML]_[NO.21] | 7 | [726], |
| P0018 | MS100627 | MISSHA ALL_AROUND_SAFE_BLOCK_WATER_PROOF_SUN_MILK_SPF50+_PA++++_2018 | 2 | [726], |
| P0018 | MS100629 | MISSHA ALL_AROUND_SAFE_BLOCK_SOFT_FINISH_SUN_MILK_SPF50+_PA++++_2018 | 2 | [726], |
| P0018 | MS100934 | MISSHA ALL_AROUND_SAFE_BLOCK_DAILY_SUN_SPF50+_PA++++_2018 | 2 | [726], |
| P0018 | MS101013 | MISSHA ALL_AROUND_SAFE_BLOCK_ESSENCE_SUN_MILK_SPF50+_PA+++_2018 | 2 | [726], |
| P0018 | MS101713 | MISSHA MAGIC_CUSHION_COVER_LASTING_[NO.23] | 1 | [726], |
| P0018 | MS101805 | MISSHA TIME_REVOLUTION_ARTEMISIA_PACK_FOAM_CLEANSER | 2 | [726], |
| P0018 | MS102126 | MISSHA MAGIC_CUSHION_COVER LASTING[#27_G | 2 | [726], |

**Total Qty : 55874**  **BOX Qty : 726**

Missing Box NO :

| Pallet NO | BOX NO | BOX Quantity | Weight(kg) | CBM |
|---|---|---|---|---|
| P0001 | [1]~[42] | 42 | 364 | 2.0913 |
| P0002 | [43]~[84] | 42 | 386 | 2.0913 |
| P0003 | [85]~[126] | 42 | 386 | 2.0913 |
| P0004 | [127]~[168] | 42 | 386 | 2.0913 |
| P0005 | [169]~[210] | 42 | 377 | 2.0913 |
| P0006 | [211]~[252] | 42 | 425 | 2.0913 |
| P0007 | [253]~[294] | 42 | 534 | 2.0913 |
| P0008 | [295]~[336] | 42 | 432 | 2.0913 |
| P0009 | [337]~[378] | 42 | 446 | 2.0913 |
| P0010 | [379]~[420] | 42 | 436 | 2.0913 |
| P0011 | [421]~[462] | 42 | 501 | 2.0913 |
| P0012 | [463]~[504] | 42 | 503 | 2.0913 |
| P0013 | [505]~[546] | 42 | 397 | 2.0913 |
| P0014 | [547]~[588] | 42 | 496 | 2.0913 |
| P0015 | [589]~[630] | 42 | 499 | 2.0913 |
| P0016 | [631]~[666] | 36 | 498 | 1.8392 |
| P0017 | [667]~[702] | 36 | 511 | 1.8392 |
| P0018 | [703]~[726] | 24 | 361 | 1.2584 |
| | | 8046 | | 36.3383 |